# EXHIBIT 3

**Total Revenue (Sum of "product_sales") $ 2,052,389.23**

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/1/2023 0:00 | 5/1/2023 0:00 | 1 | USD | 75.92 | 5.92 | 0 | 75.92 | 0 | 75.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/1/2023 0:00 | 5/1/2023 0:00 | 1 | USD | 75.92 | 6.36 | 0 | 75.92 | 0 | 75.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/2/2023 0:00 | 5/2/2023 0:00 | 1 | USD | 82.99 | 0 | 0 | 82.99 | 0 | 82.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/2/2023 0:00 | 5/2/2023 0:00 | 2 | USD | 82.99 | 7.39 | 0 | 165.98 | 0 | 165.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/2/2023 0:00 | 5/2/2023 0:00 | 1 | USD | 82.99 | 0 | 0 | 82.99 | 0 | 82.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/6/2023 0:00 | 5/7/2023 0:00 | 1 | USD | 38.7 | 0 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/7/2023 0:00 | 5/7/2023 0:00 | 1 | USD | 37.87 | 2.65 | 0 | 37.87 | 0 | 37.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/7/2023 0:00 | 5/9/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/7/2023 0:00 | 5/8/2023 0:00 | 1 | USD | 37 | 3.52 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/7/2023 0:00 | 5/9/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/7/2023 0:00 | 5/7/2023 0:00 | 1 | USD | 37.87 | 3.41 | 0 | 37.87 | 0 | 37.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/7/2023 0:00 | 5/8/2023 0:00 | 1 | USD | 61.9 | 4.49 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/7/2023 0:00 | 5/8/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/8/2023 0:00 | 5/9/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PROCFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/8/2023 0:00 | 5/9/2023 0:00 | 1 | USD | 74.8 | 4.11 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PROCFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/8/2023 0:00 | 5/8/2023 0:00 | 1 | USD | 74.8 | 0 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/9/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 61.9 | 5.32 | 0 | 61.9 | 0 | 61.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/9/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 61.9 | 4.8 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/9/2023 0:00 | 5/11/2023 0:00 | 1 | USD | 61.9 | 1.86 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/9/2023 0:00 | 5/10/2023 0:00 | 1 | USD | 74.8 | 0 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/10/2023 0:00 | 5/10/2023 0:00 | 1 | USD | 41.9 | 3.27 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.9 | 4.33 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 61.9 | 0.46 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 61.9 | 4.8 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.9 | 4.95 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/10/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 61.9 | 4.49 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/10/2023 0:00 | 5/10/2023 0:00 | 1 | USD | 45.15 | 3.5 | 0 | 45.15 | 0 | 45.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/10/2023 0:00 | 5/11/2023 0:00 | 1 | USD | 45.15 | 0 | 0 | 45.15 | 0 | 45.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/11/2023 0:00 | 5/12/2023 0:00 | 1 | USD | 61.65 | 3.85 | 0 | 61.65 | 0 | 61.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/11/2023 0:00 | 5/11/2023 0:00 | 1 | USD | 61.65 | 0 | 0 | 61.65 | 0 | 61.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/11/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/11/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 45.15 | 0 | 0 | 45.15 | 0 | 45.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/12/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/12/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 44.9 | 2.69 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/12/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 45.02 | 0 | 0 | 45.02 | 0 | 45.02 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/12/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 38.76 | 0.29 | 0 | 38.76 | 0 | 38.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/12/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 79.9 | 6.19 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/12/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 35.9 | 2.87 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/12/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 35.9 | 3.27 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/12/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 45.15 | 3.52 | 0.4 | 45.15 | 0 | 45.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/12/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 35.5 | 0.27 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/12/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/12/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 35.5 | 2.4 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/13/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 69.05 | 4.66 | 0 | 69.05 | 0 | 69.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/13/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/13/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 44.9 | 3.59 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/13/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 55.47 | 4.16 | 0 | 55.47 | 0 | 55.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/13/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 61.89 | 0 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/13/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 43.58 | 0 | 0 | 43.58 | 0 | 43.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/13/2023 0:00 | 5/13/2023 0:00 | 1 | USD | 38.76 | 3.97 | 0 | 38.76 | 0 | 38.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/13/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 35.9 | 2.42 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/13/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/13/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 73.8 | 0 | 0 | 73.8 | 0 | 73.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/14/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 80.4 | 5.63 | 0 | 80.4 | 0 | 80.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/14/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 80.4 | 5.63 | 0 | 80.4 | 0 | 80.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 80.4 | 3.42 | 0 | 80.4 | 0 | 80.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 62 | 0 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/14/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 42.4 | 2.97 | 0 | 42.4 | 0 | 42.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/14/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/14/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.8 | 4.56 | 0 | 61.8 | 0 | 61.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/14/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 61.87 | 0 | 0 | 61.87 | 0 | 61.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/14/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 62.44 | 3.43 | 0 | 62.44 | 0 | 62.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 62.44 | 0 | 0 | 62.44 | 0 | 62.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 58.5 | 3.22 | 0 | 58.5 | 0 | 58.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 58.5 | 0 | 0 | 58.5 | 0 | 58.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 58.5 | 0 | 0 | 58.5 | 0 | 58.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/14/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 58.5 | 0 | 2.99 | 58.5 | 0 | 58.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 73.9 | 4.51 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/14/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 45.11 | 0 | 0 | 45.11 | 0 | 45.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 45.11 | 0 | 0 | 45.11 | 0 | 45.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/14/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 45.11 | 3.16 | 0 | 45.11 | 0 | 45.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/14/2023 0:00 | 5/14/2023 0:00 | 1 | USD | 64.4 | 6.6 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 5/15/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 74.35 | 5.59 | 0 | 74.35 | 0 | 74.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 74.35 | 5.02 | 0 | 74.35 | 0 | 74.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/15/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 42.4 | 3.38 | 0 | 42.4 | 0 | 42.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/15/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 61.87 | 0.46 | 0 | 61.87 | 0 | 61.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/15/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.87 | 3.77 | 0 | 61.87 | 0 | 61.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/15/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 62.44 | 0 | 0 | 62.44 | 0 | 62.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/15/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 58.5 | 4.97 | 3.85 | 58.5 | 0 | 58.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/15/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 35.9 | 2.88 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/15/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 35.9 | 2.15 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 61.9 | 5.26 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/15/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 73.9 | 0 | 5.65 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/15/2023 0:00 | 5/15/2023 0:00 | 1 | USD | 73.9 | 4.06 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/15/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 64.4 | 4.75 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 64.4 | 0.48 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 64.4 | 2.72 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/15/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 64.4 | 5.15 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 69.05 | 0 | 0 | 69.05 | 0 | 69.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 79.98 | 7.08 | 0 | 79.98 | 0 | 79.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 42.4 | 0.53 | 0 | 42.4 | 0 | 42.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 42.4 | 3.39 | 0 | 42.4 | 0 | 42.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/16/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 41.9 | 4.82 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 41.9 | 1.26 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 61.8 | 0 | 0 | 61.8 | 0 | 61.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/16/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 61.8 | 3.23 | 0 | 61.8 | 0 | 61.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.87 | 4.02 | 0 | 61.87 | 0 | 61.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.87 | 0 | 0 | 61.87 | 0 | 61.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.87 | 5.57 | 0 | 61.87 | 0 | 61.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/16/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 42.92 | 0 | 2.99 | 42.92 | 0 | 42.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/16/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 42.92 | 0 | 0 | 42.92 | 0 | 42.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 61.97 | 0 | 0 | 61.97 | 0 | 61.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 57.98 | 0 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 57.98 | 4.06 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 57.98 | 5.94 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/16/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 57.98 | 0 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/16/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 57.98 | 5.94 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 38.43 | 3.31 | 0 | 38.43 | 0 | 38.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 38.43 | 1.62 | 5.99 | 38.43 | 5.99 | 44.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 61.9 | 6.25 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/16/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 73.45 | 0.55 | 0 | 73.45 | 0 | 73.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/16/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 64.4 | 0.81 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/16/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 35.5 | 1.78 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/16/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/16/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 35.5 | 2.24 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 35.5 | 1.88 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/16/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 35.5 | 2.84 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/16/2023 0:00 | 5/16/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 74.33 | 6.14 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/17/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 74.33 | 5.76 | 0 | 74.33 | 0 | 74.33 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/17/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 41.9 | 3.25 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 60.47 | 1.81 | 0 | 60.47 | 0 | 60.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/17/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 50.3 | 3.52 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/17/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 61.87 | 0 | 0 | 61.87 | 0 | 61.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/17/2023 0:00 | 5/17/2023 0:00 | 1 | USD | 79.4 | 4.37 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 79.4 | 0 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/17/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 79.4 | 0 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 37.5 | 3.02 | 0 | 37.5 | 0 | 37.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 61.9 | 4.8 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 61.9 | 4.83 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/17/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 64.4 | 4.51 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/17/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 35.5 | 3.37 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/18/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 79.72 | 6.18 | 5.99 | 79.72 | 5.99 | 85.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/18/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 79.72 | 2.39 | 0 | 79.72 | 0 | 79.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/18/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 79.72 | 0 | 0 | 79.72 | 0 | 79.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/18/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 79.72 | 0 | 0 | 79.72 | 0 | 79.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 72.7 | 4.36 | 0 | 72.7 | 0 | 72.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/18/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 74.33 | 4.46 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/18/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 74.33 | 5.2 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 40.1 | 3.11 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/18/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 40.1 | 0 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 40.1 | 3.71 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 40.1 | 1.56 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 40.1 | 1.2 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/18/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 68.14 | 0 | 0 | 68.14 | 0 | 68.14 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 68.14 | 3.75 | 0 | 68.14 | 0 | 68.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/18/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 41.9 | 1.26 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/18/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 41.9 | 3.14 | 3.85 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 62.8 | 5.65 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/18/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/18/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/18/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/18/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 50.3 | 4.04 | 5.99 | 50.3 | 5.99 | 56.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 61.87 | 5.1 | 0 | 61.87 | 0 | 61.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 58.46 | 4.53 | 0 | 58.46 | 0 | 58.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 79.4 | 0 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/18/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 79.4 | 0 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 64.16 | 0 | 0 | 64.16 | 0 | 64.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 5/18/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 64.16 | 3.53 | 2.43 | 64.16 | 0 | 64.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 59.9 | 3.59 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/18/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 59.9 | 4.19 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/18/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 73.42 | 0 | 0 | 73.42 | 0 | 73.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/18/2023 0:00 | 5/18/2023 0:00 | 1 | USD | 64.4 | 5.39 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/18/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 64.4 | 0.48 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/18/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 35.5 | 3.51 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/18/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 35.5 | 2.49 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 69.02 | 0 | 0 | 69.02 | 0 | 69.02 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 74 | 6.66 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 67.4 | 5.43 | 0.75 | 67.4 | 0 | 67.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 67.4 | 6.4 | 0 | 67.4 | 0 | 67.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/19/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 41.9 | 2.51 | 0.49 | 41.9 | 0.49 | 42.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/19/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/19/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 60.47 | 4.84 | 0 | 60.47 | 0 | 60.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/19/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/19/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 62.8 | 5.02 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 61.62 | 4.81 | 0 | 61.62 | 0 | 61.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 61.7 | 0 | 0 | 61.7 | 0 | 61.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 61.62 | 5.39 | 0 | 61.62 | 0 | 61.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 57.98 | 3.83 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 42.56 | 3.3 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/19/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 79.4 | 7.3 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/19/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 79.4 | 5.76 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/19/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 79.4 | 5.76 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 64.16 | 6.26 | 0 | 64.16 | 0 | 64.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 33.9 | 0 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 33.9 | 3.31 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 33.9 | 2.63 | 0 | 33.9 | 0 | 33.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 33.9 | 0 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 33.9 | 0.25 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/19/2023 0:00 | 5/19/2023 0:00 | 1 | USD | 33.9 | 1.8 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/19/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/19/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 59.9 | 4.64 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/19/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 71.9 | 4.85 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/19/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 35.5 | 3.28 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/19/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/19/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 35.5 | 2.77 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/19/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/20/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 79.6 | 2.39 | 0 | 79.6 | 0 | 79.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 61.6 | 4.8 | 0 | 61.6 | 0 | 61.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/20/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 40.1 | 3.71 | 7.02 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/20/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 60.47 | 3.69 | 0 | 60.47 | 0 | 60.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 55.39 | 3.95 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/20/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 55.43 | 4.88 | 0 | 55.43 | 0 | 55.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/20/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 55.43 | 4.17 | 0 | 55.43 | 0 | 55.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 55.43 | 0 | 0 | 55.43 | 0 | 55.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 52.7 | 5.14 | 0 | 52.7 | 0 | 52.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/20/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 42.56 | 0 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/20/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 33.9 | 2.03 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/20/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 33.9 | 2.42 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/20/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 71.9 | 3.04 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 71.9 | 2.16 | 0 | 71.9 | 0 | 71.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 71.9 | 5.03 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 69.4 | 4.86 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/20/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 69.4 | 0.17 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/20/2023 0:00 | 5/20/2023 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 68.98 | 5.52 | 0 | 68.98 | 0 | 68.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/21/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 67.4 | 0 | 0 | 67.4 | 0 | 67.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 61.76 | 5.5 | 0 | 61.76 | 0 | 61.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 61.76 | 3.71 | 0 | 61.76 | 0 | 61.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 55.39 | 4.57 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 55.39 | 3.05 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 55.39 | 0 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 55.39 | 4.57 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 52.51 | 0 | 0 | 52.51 | 0 | 52.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 52.51 | 4.59 | 0 | 52.51 | 0 | 52.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 61.62 | 5.3 | 0 | 61.62 | 0 | 61.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 61.62 | 0.46 | 0 | 61.62 | 0 | 61.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/21/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 57.98 | 3.99 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 57.98 | 5.36 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/21/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 57.98 | 5.07 | 0 | 57.98 | 0 | 57.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 5/21/2023 0:00 | 5/21/2023 0:00 | 1 | USD | 57.98 | 0 | 0 | 57.98 | 0 | 57.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 79.4 | 0 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 79.4 | 5.76 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 59.9 | 4.64 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/21/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 59.9 | 4.94 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/21/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 69.4 | 4.86 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 64.4 | 0 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/21/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/21/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 35.5 | 2.49 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/22/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 79.6 | 0 | 0 | 79.6 | 0 | 79.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 79.6 | 0 | 0 | 79.6 | 0 | 79.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/22/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 79.6 | 5.57 | 0 | 79.6 | 0 | 79.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 72.32 | 6.33 | 0 | 72.32 | 0 | 72.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/22/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 65 | 5.85 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/22/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 40.1 | 0 | 1.32 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 40.1 | 0 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/22/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 40.1 | 3.11 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/22/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 48.9 | 0.61 | 7.01 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/22/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 67.4 | 0 | 0 | 67.4 | 0 | 67.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/22/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 67.4 | 0 | 7.08 | 67.4 | 0 | 67.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/22/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/22/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/22/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 60.47 | 3.6 | 0 | 60.47 | 0 | 60.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/22/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 50.3 | 3.9 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/22/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 55.39 | 1.66 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 52.42 | 0 | 0 | 52.42 | 0 | 52.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 52.42 | 4.82 | 0 | 52.42 | 0 | 52.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/22/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 52.51 | 3.15 | 7.1 | 52.51 | 0 | 52.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/22/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 52.42 | 4.72 | 0 | 52.42 | 0 | 52.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 45.12 | 3.52 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 45.12 | 2.71 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 45.12 | 4.62 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 62.8 | 3.77 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 42.76 | 0 | 0 | 42.76 | 0 | 42.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 42.76 | 3.74 | 0 | 42.76 | 0 | 42.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/22/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 61.23 | 0 | 0 | 61.23 | 0 | 61.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 42.56 | 0 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 62.98 | 0.47 | 0 | 62.98 | 0 | 62.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/22/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 35.9 | 2.51 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 59.9 | 5.28 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/22/2023 0:00 | 5/22/2023 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/22/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 31.1 | 1.87 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/22/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 64.4 | 0 | 0 | 64.4 | 0 | 64.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 68.92 | 5.34 | 0 | 68.92 | 0 | 68.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 74 | 2.89 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/23/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 75.9 | 5.77 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 72.32 | 6.87 | 0 | 72.32 | 0 | 72.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/23/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 73 | 5.66 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 73 | 0 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 40.1 | 2.96 | 0.66 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 40.1 | 0 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 51.41 | 0 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 51.41 | 3.66 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 51.41 | 4.11 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 51.41 | 0 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/23/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 41.9 | 2.51 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 52.42 | 0 | 0 | 52.42 | 0 | 52.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 45.12 | 1.35 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 45.12 | 4.56 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 62.8 | 5.81 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 42.61 | 2.88 | 0 | 42.61 | 0 | 42.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 42.61 | 3.44 | 0 | 42.61 | 0 | 42.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 61.23 | 0 | 0 | 61.23 | 0 | 61.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/23/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 79.4 | 6.15 | 0 | 79.4 | 0 | 79.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 5/23/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 62.98 | 4.41 | 0 | 62.98 | 0 | 62.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 35.9 | 2.78 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 35.9 | 0.45 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 62.19 | 0 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/23/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 62.19 | 4.51 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/23/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 44.8 | 0 | 2.99 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 44.8 | 3.25 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 44.76 | 0 | 5.99 | 44.76 | 5.99 | 50.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 44.8 | 4.14 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/23/2023 0:00 | 5/23/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/23/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 35.5 | 1.95 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 74 | 6.85 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 61.57 | 0 | 0 | 61.57 | 0 | 61.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 65 | 0 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 65 | 5.73 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 5/24/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 73 | 0 | 0 | 73 | 0 | 73 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 51.41 | 3.98 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/24/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 51.41 | 3.21 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/24/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 61.76 | 5.4 | 0 | 61.76 | 0 | 61.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/24/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 61.76 | 5.4 | 0 | 61.76 | 0 | 61.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/24/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 37.83 | 0 | 0 | 37.83 | 0 | 37.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 37.83 | 0 | 0 | 37.83 | 0 | 37.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/24/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 62.8 | 3.45 | 5.04 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/24/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 42.58 | 4.05 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 62.9 | 4.4 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 42.56 | 0 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/24/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 79.4 | 6.15 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 79.4 | 6.92 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 65.98 | 6.27 | 0 | 65.98 | 0 | 65.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 35.9 | 3.41 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 35.9 | 3.5 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/24/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 62.19 | 3.22 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/24/2023 0:00 | 5/24/2023 0:00 | 1 | USD | 44.76 | 3.13 | 0 | 44.76 | 0 | 44.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/24/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 44.76 | 0 | 0 | 44.76 | 0 | 44.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 44.76 | 3.02 | 0 | 44.76 | 0 | 44.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 31.1 | 1.56 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 31.1 | 2.49 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/24/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/25/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 74 | 5.74 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 5/25/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 89.75 | 7.18 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 89.75 | 7.18 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 44.9 | 3.48 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/25/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 51.38 | 3.88 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/25/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 51.41 | 4.88 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/25/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 41.9 | 3.77 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/25/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 41.9 | 2.93 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/25/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 41.9 | 2.64 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/25/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 41.9 | 1.26 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/25/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 41.9 | 3.67 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/25/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 61.76 | 3.71 | 0 | 61.76 | 0 | 61.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/25/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 61.76 | 4.32 | 0 | 61.76 | 0 | 61.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 91.83 | 8.72 | 0 | 91.83 | 0 | 91.83 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/25/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/25/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 50.3 | 3.4 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/25/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 50.3 | 0.63 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 37.83 | 3.12 | 0 | 37.83 | 0 | 37.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 45.12 | 0 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 5/25/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 45.12 | 4.17 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/25/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 79.4 | 0 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/25/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 79.4 | 6.75 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 79.4 | 6.15 | 0 | 79.4 | 0 | 79.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/25/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/25/2023 0:00 | 5/25/2023 0:00 | 1 | USD | 61.99 | 4.49 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/25/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 79.5 | 5.76 | 0 | 79.5 | 0 | 79.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/25/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 79.5 | 6.4 | 0 | 79.5 | 0 | 79.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/25/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/25/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 34.92 | 2.44 | 0 | 34.92 | 0 | 34.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/26/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 73.95 | 3.12 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/26/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 73.95 | 5.73 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/26/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 73.95 | 5.92 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/26/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 73.95 | 0.55 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/26/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 82.9 | 8.7 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/26/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 75.9 | 7.21 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 75.9 | 5.01 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/26/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 75.9 | 7.21 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/26/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 44.9 | 3.93 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 51.38 | 0.39 | 0 | 51.38 | 0 | 51.38 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 51.38 | 3.08 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 51.38 | 3.6 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 51.38 | 3.87 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 51.38 | 4.42 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/26/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 51.38 | 5.27 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/26/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 67 | 0 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 5/26/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 37.83 | 2.7 | 0 | 37.83 | 0 | 37.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/26/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 62.99 | 5.75 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/26/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 62.99 | 0.47 | 0.69 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 62.99 | 0 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/26/2023 0:00 | 5/26/2023 0:00 | 1 | USD | 62.99 | 0 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 62.99 | 6.46 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/26/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 79.5 | 5.17 | 0 | 79.5 | 0 | 79.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/26/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 68.9 | 2.91 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/26/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 31.1 | 2.57 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/26/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 34.92 | 0 | 0 | 34.92 | 0 | 34.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/27/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/27/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 51.38 | 5.27 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 63.2 | 4.58 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 63.2 | 4.93 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/27/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 50.3 | 3.87 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 55.39 | 2.77 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 5/27/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 37.83 | 3.78 | 0 | 37.83 | 0 | 37.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 62.99 | 4.49 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/27/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 62.99 | 4.41 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 62.99 | 4.25 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/27/2023 0:00 | 5/27/2023 0:00 | 1 | USD | 52.06 | 4.82 | 0 | 52.06 | 0 | 52.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/27/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 52.06 | 4.63 | 0 | 52.06 | 0 | 52.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/27/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 31.1 | 1.78 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/27/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 31.1 | 2.22 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 73.84 | 5.17 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 51.38 | 5.11 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 51.38 | 4.82 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 51.38 | 3.6 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/28/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 51.38 | 5.27 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 63.2 | 3.95 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 37.4 | 2.57 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/28/2023 0:00 | 5/28/2023 0:00 | 1 | USD | 61.99 | 0 | 1 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/28/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 34.92 | 3.58 | 0 | 34.92 | 0 | 34.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/29/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/29/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 73.84 | 3.69 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 5/29/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 82.9 | 4.97 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/29/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/29/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 63.2 | 4.9 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/29/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 63.2 | 4.58 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/29/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 55.39 | 0 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 5/29/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 55.39 | 0 | 0 | 55.39 | 0 | 55.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/29/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 42.45 | 3.18 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/29/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/29/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 61.99 | 4.8 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 61.99 | 4.8 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 61.99 | 6.35 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 61.99 | 3.72 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 61.99 | 4.8 | 0.88 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/29/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 61.99 | 3.72 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 5/29/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 84.6 | 4.65 | 0 | 84.6 | 0 | 84.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/29/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 60.43 | 4.53 | 0 | 60.43 | 0 | 60.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/29/2023 0:00 | 6/2/2023 0:00 | 2 | USD | 31.1 | 1.94 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/29/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 31.1 | 2.18 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/29/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/29/2023 0:00 | 5/29/2023 0:00 | 1 | USD | 34.92 | 0 | 0 | 34.92 | 0 | 34.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/30/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 73.84 | 4.78 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/30/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 53.8 | 3.36 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 5/30/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 89.75 | 0 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 43.8 | 3.72 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/30/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 43.8 | 3.53 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 43.8 | 4.16 | 0 | 43.8 | 0 | 43.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/30/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 51.38 | 0.39 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/30/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/30/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 51.38 | 4.24 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/30/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 66.78 | 4.84 | 0 | 66.78 | 0 | 66.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 46.27 | 0 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 46.27 | 0 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/30/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 63.2 | 3.79 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 63.2 | 3.98 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/30/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 63.2 | 3.76 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 63.2 | 0 | 3.62 | 63.2 | 3.62 | 66.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 5/30/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 50.3 | 3.02 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 5/30/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 65.4 | 4.58 | 0 | 65.4 | 0 | 65.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 42.2 | 0 | 0 | 42.2 | 0 | 42.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/30/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 42.2 | 3.46 | 0 | 42.2 | 0 | 42.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/30/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 62.99 | 1.89 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/30/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 62.99 | 6.22 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 79.99 | 5.04 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/30/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/30/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 36.92 | 2.58 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 36.92 | 3.25 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 36.92 | 0 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/30/2023 0:00 | 5/31/2023 0:00 | 2 | USD | 36.92 | 2.95 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/30/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 61.99 | 5.27 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/30/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/30/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 61.99 | 4.8 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/30/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 61.99 | 6.35 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 5/30/2023 0:00 | 5/30/2023 0:00 | 1 | USD | 32.15 | 2.49 | 0 | 32.15 | 0 | 32.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 32.15 | 2.49 | 0 | 32.15 | 0 | 32.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/30/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 44.95 | 3.03 | 0 | 44.95 | 0 | 44.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 31.1 | 1.87 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 31.1 | 1.87 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 31.1 | 2.18 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 31.1 | 2.25 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/30/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 31.1 | 2.41 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 61.75 | 0 | 0 | 61.75 | 0 | 61.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 61.75 | 0 | 0 | 61.75 | 0 | 61.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/30/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/30/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 73.84 | 5.17 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 73.84 | 4.43 | 0 | 73.84 | 0 | 73.84 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 52.88 | 2.91 | 0 | 52.88 | 0 | 52.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 5/31/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 52.88 | 3.95 | 0 | 52.88 | 0 | 52.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 5/31/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 89.75 | 0 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 89.75 | 0 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 51.38 | 4.82 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 5/31/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 51.38 | 3.24 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 66.7 | 0.83 | 0 | 66.7 | 0 | 66.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 39.9 | 2.79 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 39.9 | 2.39 | 7.05 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 39.9 | 3.19 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 39.9 | 2 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/31/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 60.2 | 4.21 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 60.2 | 4.21 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 5/31/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 46.27 | 2.54 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 46.27 | 3.48 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 5/31/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 46.27 | 0 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 63.2 | 0 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 42.16 | 3.27 | 0 | 42.16 | 0 | 42.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 42.16 | 3.27 | 0 | 42.16 | 0 | 42.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 62.99 | 3.46 | 0 | 62.99 | 0 | 62.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 5/31/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 75.99 | 5.6 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 5/31/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 75.99 | 0 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 75.99 | 0 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/31/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 54.9 | 0.41 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 54.9 | 3.43 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 5/31/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 42.56 | 0.53 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 79.2 | 0.59 | 0 | 79.2 | 0 | 79.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 36.92 | 3.09 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 36.92 | 2.58 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 36.92 | 3.14 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 36.92 | 2.58 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 36.92 | 0.46 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 36.92 | 2.72 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 5/31/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 61.99 | 4.49 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 32.15 | 0 | 0 | 32.15 | 0 | 32.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/31/2023 0:00 | 5/31/2023 0:00 | 1 | USD | 60.4 | 3.46 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 60.4 | 0 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 60.4 | 4.68 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/31/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 31.1 | 2.18 | 0 | 31.1 | 0 | 31.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 31.1 | 2.6 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 34.9 | 2.78 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/31/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 34.9 | 2.53 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/31/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 34.9 | 3.05 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 5/31/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 34.9 | 2.92 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 73.84 | 6.42 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/1/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 84.9 | 8.7 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 40.73 | 3.56 | 0 | 40.73 | 0 | 40.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 43.8 | 0.55 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 43.8 | 3.39 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 43.8 | 3.67 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 43.8 | 4.16 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 43.8 | 1.31 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 51.38 | 3.98 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 51.38 | 3.08 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 39.9 | 2.19 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 60.1 | 5.86 | 0 | 60.1 | 0 | 60.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 60.1 | 3.31 | 0 | 60.1 | 0 | 60.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 60.1 | 4.36 | 0 | 60.1 | 0 | 60.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 87 | 1.09 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 46.27 | 3.24 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 61.1 | 0 | 0 | 61.1 | 0 | 61.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 37.49 | 2.91 | 0 | 37.49 | 0 | 37.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 45.12 | 0 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 42.16 | 3.88 | 0 | 42.16 | 0 | 42.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/1/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/1/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 62.96 | 4.74 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/1/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 75.99 | 4.18 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 75.99 | 7.22 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/1/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 54.9 | 3.29 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 42.56 | 3.3 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 42.56 | 3.3 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 69.9 | 6.47 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 36.92 | 3.78 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 36.92 | 2.86 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 63.99 | 4.54 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/1/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 63.99 | 0 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/1/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 63.99 | 5.63 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 32.15 | 1.77 | 0 | 32.15 | 0 | 32.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 60.4 | 0 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 60.4 | 0.45 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 60.4 | 0 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/1/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/1/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 31.1 | 2.18 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/1/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 31.1 | 1.94 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/1/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 31.1 | 0 | 0 | 31.1 | 0 | 31.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/1/2023 0:00 | 6/1/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/1/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 62.5 | 3.29 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/2/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 81.9 | 0 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 82.7 | 0 | 0 | 82.7 | 0 | 82.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/2/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 89.9 | 8.88 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/2/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 89.9 | 6.97 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 89.9 | 6.97 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 46.27 | 0 | 0 | 46.27 | 0 | 46.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/2/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 46.6 | 3.9 | 0 | 46.6 | 0 | 46.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/2/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 50.3 | 2.77 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 61.1 | 5.58 | 0 | 61.1 | 0 | 61.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 6/2/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 45.12 | 4.62 | 0 | 45.12 | 0 | 45.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/2/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 62.96 | 3.34 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/2/2023 0:00 | 6/2/2023 0:00 | 1 | USD | 75.99 | 5.32 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 42.56 | 2.55 | 0 | 42.56 | 0 | 42.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/2/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 78.69 | 6.59 | 0 | 78.69 | 0 | 78.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 78.69 | 0 | 0 | 78.69 | 0 | 78.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/2/2023 0:00 | 6/6/2023 0:00 | 2 | USD | 78.69 | 6.3 | 0 | 157.38 | 0 | 157.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 6/2/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 69.88 | 3.84 | 0 | 69.88 | 0 | 69.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 36.92 | 2.58 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/2/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 36.92 | 0 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/2/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 63.99 | 4.99 | 0 | 63.99 | 0 | 63.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/2/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 63.99 | 3.84 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 68.9 | 4.12 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 36.8 | 2.58 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 62.5 | 4.84 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/2/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/3/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 73.84 | 6.92 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 73.84 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 67.31 | 4.71 | 0 | 67.31 | 0 | 67.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/3/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 51.84 | 4.28 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 51.84 | 5.24 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 51.84 | 4.92 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 51.84 | 4.41 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 51.84 | 3.63 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 89.75 | 0 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/3/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 40.73 | 2.24 | 0 | 40.73 | 0 | 40.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 51.38 | 4.88 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 51.38 | 4.88 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/3/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 51.38 | 4.42 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 39.9 | 1.2 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 39.9 | 3.31 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/3/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 60.1 | 0 | 0 | 60.1 | 0 | 60.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 46.6 | 0 | 0 | 46.6 | 0 | 46.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 46.6 | 2.56 | 0 | 46.6 | 0 | 46.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/3/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 50.3 | 2.77 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/3/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 39.9 | 0 | 3.96 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/3/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 39.9 | 0 | 3.96 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 62.6 | 0 | 0 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 54.9 | 0.41 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/3/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 78.6 | 4.86 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 78.69 | 0 | 0 | 78.69 | 0 | 78.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 78.6 | 4.72 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/3/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 78.6 | 6.29 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 69.85 | 4.89 | 0 | 69.85 | 0 | 69.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 37.4 | 3.29 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/3/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 37.4 | 2.47 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/3/2023 0:00 | 6/3/2023 0:00 | 1 | USD | 37.4 | 2.24 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/3/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 36.92 | 2.63 | 0 | 36.92 | 0 | 36.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/3/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 63.99 | 0 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/3/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 63.99 | 3.84 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/3/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 45.15 | 0 | 0 | 45.15 | 0 | 45.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/3/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 36.8 | 1.84 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 73.84 | 5.17 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 82.7 | 7.86 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/4/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 82.7 | 0 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/4/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 51.38 | 0 | 0 | 51.38 | 0 | 51.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 39.9 | 3.49 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 60.1 | 4.66 | 0 | 60.1 | 0 | 60.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/4/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 60.1 | 0 | 0 | 60.1 | 0 | 60.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/4/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 89.9 | 4.94 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/4/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 46.6 | 0.58 | 0 | 46.6 | 0 | 46.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 63.2 | 6 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 6/4/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 63.2 | 4.42 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 37.48 | 3.56 | 5.99 | 37.48 | 5.99 | 43.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 62.6 | 4.54 | 0 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 62.6 | 0 | 0 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 62.6 | 0.47 | 0 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/4/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 54.9 | 4.84 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 78.6 | 5.9 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 78.6 | 0 | 0 | 78.6 | 0 | 78.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 78.6 | 5.5 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 78.6 | 6.33 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 78.6 | 6.48 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 78.6 | 4.7 | 0.53 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 78.6 | 0 | 0 | 78.6 | 0 | 78.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/4/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 37.4 | 0 | 0 | 37.4 | 0 | 37.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/4/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 36.8 | 2.48 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/4/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/4/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 62.5 | 3.44 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/4/2023 0:00 | 6/4/2023 0:00 | 1 | USD | 34.83 | 2.53 | 0 | 34.83 | 0 | 34.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 34.83 | 0 | 0 | 34.83 | 0 | 34.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/4/2023 0:00 | 6/5/2023 0:00 | 1 | USD | 34.83 | 2.44 | 0 | 34.83 | 0 | 34.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 73.84 | 7.2 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 73.84 | 6.5 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 73.84 | 6.31 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 67.3 | 0 | 0 | 67.3 | 0 | 67.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 51.84 | 3.76 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/5/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 50.5 | 3.16 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 50.3 | 4.21 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 50.3 | 3.9 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 50.3 | 2.77 | 0 | 50.3 | 0 | 50.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 37.46 | 2.72 | 0 | 37.46 | 0 | 37.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 37.46 | 0 | 0 | 37.46 | 0 | 37.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 37.46 | 0.47 | 0 | 37.46 | 0 | 37.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 37.46 | 0 | 0 | 37.46 | 0 | 37.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 37.46 | 0 | 0 | 37.46 | 0 | 37.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 37.46 | 2.81 | 0 | 37.46 | 0 | 37.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 62.6 | 5.45 | 0 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/5/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 63.99 | 4.48 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/5/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 63.99 | 0 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/5/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 63.99 | 4.48 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/5/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 63.99 | 4.32 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/5/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 36.8 | 2.02 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/6/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 82.7 | 8.48 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/6/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/6/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 39.9 | 2.79 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/6/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 87 | 6.76 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/6/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/6/2023 0:00 | 6/6/2023 0:00 | 1 | USD | 50.9 | 4.45 | 2.99 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 6/6/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 51.72 | 0 | 0 | 51.72 | 0 | 51.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/6/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 62.2 | 0 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/6/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 37.3 | 2.97 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/6/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 63.99 | 3.84 | 0 | 63.99 | 0 | 63.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/6/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 63.99 | 0 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/6/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 63.99 | 5.5 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/6/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 63.99 | 0 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/6/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 89.9 | 0 | 7.16 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/6/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 34.8 | 0.44 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/7/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 82.7 | 0 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/7/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 82.7 | 0 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/7/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 60.45 | 4.72 | 0 | 60.45 | 0 | 60.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/7/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 52.8 | 3.56 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/7/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 39.9 | 2.79 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/7/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 6/7/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 55 | 3.03 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/7/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 55.85 | 0.42 | 0 | 55.85 | 0 | 55.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/7/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 55.85 | 0 | 0 | 55.85 | 0 | 55.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/7/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 37.76 | 2.74 | 0 | 37.76 | 0 | 37.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/7/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 37.76 | 2.74 | 0 | 37.76 | 0 | 37.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/7/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 37.76 | 2.88 | 0 | 37.76 | 0 | 37.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/7/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/7/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 77.9 | 4.67 | 0 | 77.9 | 0 | 77.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/7/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/7/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 49.15 | 0 | 0 | 49.15 | 0 | 49.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/7/2023 0:00 | 6/7/2023 0:00 | 1 | USD | 60.99 | 5.26 | 0 | 60.99 | 0 | 60.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 82.7 | 4.96 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 82.7 | 5.58 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 84.7 | 0 | 0 | 84.7 | 0 | 84.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/8/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 52.6 | 0 | 0 | 52.6 | 0 | 52.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/8/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 53.5 | 0 | 0 | 53.5 | 0 | 53.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 52.6 | 2.63 | 0 | 52.6 | 0 | 52.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/8/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 40.74 | 2.55 | 0 | 40.74 | 0 | 40.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 41.6 | 2.08 | 0 | 41.6 | 0 | 41.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 49.5 | 0 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 49.5 | 3.47 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 52.38 | 3.8 | 0 | 52.38 | 0 | 52.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 58.47 | 5.12 | 0 | 58.47 | 0 | 58.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 58.47 | 4.9 | 0 | 58.47 | 0 | 58.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 58.47 | 4.9 | 0 | 58.47 | 0 | 58.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/8/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 64.2 | 2.71 | 0 | 64.2 | 0 | 64.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 55.85 | 5.14 | 0 | 55.85 | 0 | 55.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 55.85 | 0.42 | 0 | 55.85 | 0 | 55.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 40.99 | 3.59 | 0 | 40.99 | 0 | 40.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/8/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 63.2 | 5.04 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 62.96 | 4.41 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 63.2 | 4.01 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/8/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 54.9 | 4.25 | 0 | 54.9 | 0 | 54.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/8/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 45.56 | 2.61 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/8/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 37.3 | 0 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 37.3 | 0 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 37.3 | 3.36 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/8/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 63.99 | 3.2 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 89.9 | 7.87 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/8/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 60.2 | 0 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 49.15 | 1.47 | 0 | 49.15 | 0 | 49.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 49.75 | 3.36 | 0 | 49.75 | 0 | 49.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 36.65 | 1.92 | 0 | 36.65 | 0 | 36.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 36.65 | 1.94 | 0 | 36.65 | 0 | 36.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 60.99 | 0 | 0 | 60.99 | 0 | 60.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/8/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 34.8 | 2.09 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/8/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 34.8 | 0 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/8/2023 0:00 | 6/8/2023 0:00 | 1 | USD | 34.8 | 2.52 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/9/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/9/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 89.75 | 8.75 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/9/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 49.5 | 3.84 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/9/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/9/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 58.47 | 4.53 | 0 | 58.47 | 0 | 58.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/9/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 55.85 | 0 | 0 | 55.85 | 0 | 55.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/9/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 63.2 | 0.79 | 0 | 63.2 | 0 | 63.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/9/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 63.2 | 6.48 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/9/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/9/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 54.9 | 3.02 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/9/2023 0:00 | 6/9/2023 0:00 | 1 | USD | 37.3 | 2.81 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/9/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 37.3 | 0 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/9/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 93.9 | 5.63 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/9/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 34.8 | 2.75 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/10/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 82.7 | 4.73 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 49.5 | 2.72 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 52.38 | 2.88 | 0 | 52.38 | 0 | 52.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 61.75 | 6.33 | 0 | 61.75 | 0 | 61.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/10/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 61.75 | 3.71 | 0.71 | 61.75 | 0 | 61.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/10/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 91.8 | 0 | 0 | 91.8 | 0 | 91.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/10/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 87 | 5.13 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 87 | 6.53 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 50.9 | 4.84 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 50.3 | 4.45 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/10/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 50.3 | 4.78 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/10/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 50.3 | 3.4 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/10/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 59.49 | 3.27 | 0 | 59.49 | 0 | 59.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/10/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 40.95 | 0 | 0 | 40.95 | 0 | 40.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/10/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 40.95 | 3.17 | 0 | 40.95 | 0 | 40.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 63.2 | 4.9 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 63.2 | 0 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 63.2 | 4.42 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 78.4 | 0 | 0 | 78.4 | 0 | 78.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/10/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.3 | 3.29 | 0 | 38.3 | 0 | 38.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 38.3 | 0 | 0 | 38.3 | 0 | 38.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/10/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 65.6 | 6.23 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 65.6 | 5.49 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 65.6 | 6.23 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 65.6 | 5.08 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/10/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 65.6 | 6.72 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/10/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 49.7 | 3.85 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 49.7 | 5.09 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/10/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 49.7 | 4.66 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/10/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 36.65 | 2.66 | 0 | 36.65 | 0 | 36.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/10/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 60.99 | 4.57 | 0 | 60.99 | 0 | 60.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 6/10/2023 0:00 | 6/10/2023 0:00 | 1 | USD | 102.9 | 9 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/11/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 82.7 | 0 | 0 | 82.7 | 0 | 82.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/11/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 89.75 | 1.12 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/11/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 40.05 | 2.4 | 0 | 40.05 | 0 | 40.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/11/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 42.99 | 2.15 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/11/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 42.99 | 2.15 | 0 | 42.99 | 0 | 42.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/11/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 42.99 | 0 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/11/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 50.74 | 3.3 | 0 | 50.74 | 0 | 50.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/11/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 50.74 | 3.74 | 0 | 50.74 | 0 | 50.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/11/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/11/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 65.4 | 5.36 | 0 | 65.4 | 0 | 65.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/11/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 65.4 | 4.91 | 0 | 65.4 | 0 | 65.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/11/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 63.2 | 5.06 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/11/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 38.27 | 0 | 0 | 38.27 | 0 | 38.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/11/2023 0:00 | 6/11/2023 0:00 | 1 | USD | 38.27 | 0 | 0 | 38.27 | 0 | 38.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/11/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 38.27 | 2.73 | 0 | 38.27 | 0 | 38.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/11/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 38.27 | 2.68 | 0 | 38.27 | 0 | 38.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/11/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 81.99 | 6.35 | 0 | 81.99 | 0 | 81.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/12/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 83.5 | 6.47 | 0 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 113.8 | 0 | 0 | 113.8 | 0 | 113.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 6/12/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 84.7 | 5.08 | 0 | 84.7 | 0 | 84.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/12/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 44.99 | 3.26 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/12/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 50.74 | 3.04 | 0.11 | 50.74 | 0.11 | 50.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/12/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 50.74 | 3.68 | 0 | 50.74 | 0 | 50.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/12/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 41.29 | 0 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/12/2023 0:00 | 6/12/2023 0:00 | 1 | USD | 41.29 | 0 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 41.29 | 0 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 56.6 | 5.1 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/12/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 63.2 | 0 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 63.2 | 0 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 63.2 | 0 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 38.65 | 2.71 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 2.32 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/12/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.6 | 3.61 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 65.6 | 5.08 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/12/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 65.6 | 6.07 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/12/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 65.6 | 6.23 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/12/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/12/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 33.9 | 0 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/12/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 33.9 | 0 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/12/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 33.9 | 0 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 35.99 | 0 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/12/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 33.9 | 2.54 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/12/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 62.9 | 4.25 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/13/2023 0:00 | 6/13/2023 0:00 | 1 | USD | 81.99 | 0 | 0 | 81.99 | 0 | 81.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 6/13/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 84.7 | 6.35 | 0 | 84.7 | 0 | 84.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/13/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 44.99 | 0.56 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 6/13/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 50.98 | 0 | 0 | 50.98 | 0 | 50.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/13/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 65.4 | 4.82 | 0 | 65.4 | 0 | 65.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/13/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/13/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 3.44 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/13/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 3.38 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/13/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 33.9 | 3.22 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 64.93 | 4.55 | 0 | 64.93 | 0 | 64.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 64.93 | 0.49 | 7.24 | 64.93 | 0 | 64.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 83.4 | 4.28 | 0 | 83.4 | 0 | 83.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/14/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 44.41 | 4.39 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/14/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 44.41 | 0 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/14/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 44.41 | 0 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 6/14/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 50.98 | 3.81 | 0 | 50.98 | 0 | 50.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 6/14/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 50.98 | 0 | 0 | 50.98 | 0 | 50.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/14/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 63.3 | 4.59 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/14/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 63.3 | 5.35 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/14/2023 0:00 | 6/14/2023 0:00 | 1 | USD | 72.74 | 6.76 | 0 | 72.74 | 0 | 72.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/14/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 3.74 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/14/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 3.74 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/14/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 2.13 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 65.6 | 6.72 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/14/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 65.6 | 4.84 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 65.6 | 0.82 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/14/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 94.3 | 0 | 0 | 94.3 | 0 | 94.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 31.45 | 2.52 | 0 | 31.45 | 0 | 31.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 31.45 | 2.32 | 0 | 31.45 | 0 | 31.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 33.9 | 1.02 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/14/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 33.9 | 2.37 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/14/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 33.9 | 2.29 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 63.9 | 4.47 | 0 | 63.9 | 0 | 63.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/14/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 63.9 | 0.8 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/14/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 63.9 | 5.03 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/14/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 35.6 | 0 | 0 | 35.6 | 0 | 35.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/14/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 57.85 | 4.63 | 0 | 57.85 | 0 | 57.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 83.4 | 0 | 0 | 83.4 | 0 | 83.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 83.4 | 6.67 | 0 | 83.4 | 0 | 83.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 89.75 | 5.61 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 89.75 | 6.96 | 0 | 89.75 | 0 | 89.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 40.05 | 2.2 | 0 | 40.05 | 0 | 40.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 40.59 | 0 | 0 | 40.59 | 0 | 40.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 74.96 | 0 | 2.99 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 74.96 | 0 | 0 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/15/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 50.6 | 0 | 0 | 50.6 | 0 | 50.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 50.6 | 2.78 | 0 | 50.6 | 0 | 50.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 50.6 | 0 | 0 | 50.6 | 0 | 50.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 50.6 | 0 | 0 | 50.6 | 0 | 50.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 42.9 | 1.29 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 46.9 | 4.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 63.9 | 4.71 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/15/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 50.3 | 0 | 2.25 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 41.29 | 1.24 | 0 | 41.29 | 0 | 41.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/15/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 41.29 | 2.48 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 41.29 | 2.99 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 6/15/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 50.98 | 0 | 0 | 50.98 | 0 | 50.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 44.75 | 4.25 | 1.23 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 44.75 | 4.25 | 1.23 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 44.75 | 3.49 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 65.4 | 5.07 | 0 | 65.4 | 0 | 65.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 40.95 | 0 | 0 | 40.95 | 0 | 40.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 63.6 | 5.67 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 63.6 | 3 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 63.6 | 0.8 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 54.9 | 4.13 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 38.65 | 1.89 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 3 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 3.08 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 38.65 | 3.13 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/15/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 38.65 | 3.58 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 5.77 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 65.45 | 4.75 | 0 | 65.45 | 0 | 65.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 65.45 | 5.07 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 65.6 | 4.43 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/15/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 94.3 | 0 | 0 | 94.3 | 0 | 94.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 31.35 | 2.13 | 0 | 31.35 | 0 | 31.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/15/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 33.9 | 3.31 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 34.5 | 3.02 | 0 | 34.5 | 0 | 34.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 34.5 | 0 | 0 | 34.5 | 0 | 34.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/15/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 34.9 | 3.07 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/15/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 106.99 | 9.36 | 0 | 106.99 | 0 | 106.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/15/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 56.9 | 5.19 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/15/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 56.9 | 1.71 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/16/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 47.03 | 0 | 0 | 47.03 | 0 | 47.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/16/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 67.14 | 4.03 | 0 | 67.14 | 0 | 67.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 67.14 | 0 | 0 | 67.14 | 0 | 67.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 67.14 | 5.87 | 0 | 67.14 | 0 | 67.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/16/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 109.97 | 9.48 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/16/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 109.97 | 0 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/16/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 71.8 | 0 | 0 | 71.8 | 0 | 71.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/16/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 52.45 | 5.38 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/16/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 52.45 | 4.85 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/16/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/16/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 46.9 | 3.89 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/16/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/16/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 6/16/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/16/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/16/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 44.41 | 4.22 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/16/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 63.6 | 5.41 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/16/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 54.9 | 5.35 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/16/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 77.39 | 0 | 0 | 77.39 | 0 | 77.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 99.4 | 9.44 | 0 | 99.4 | 0 | 99.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/16/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 99.4 | 9.44 | 0 | 99.4 | 0 | 99.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 0 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/16/2023 0:00 | 1 | USD | 65.45 | 6.46 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 4.58 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 65.45 | 0 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 4.58 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 5.44 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/16/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 5.63 | 0 | 65.45 | 0 | 65.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/16/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 50.5 | 0 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/16/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 63.9 | 4.47 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/16/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 56.9 | 4.41 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/16/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 56.9 | 4.95 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/16/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 56.9 | 1.71 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/16/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 67.9 | 4.75 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/17/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 83.4 | 7.71 | 0 | 83.4 | 0 | 83.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/17/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 71.8 | 6.01 | 0 | 71.8 | 0 | 71.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 52.45 | 3.93 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 44.5 | 0 | 2.99 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/17/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 44.5 | 2.45 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/17/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/17/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/17/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/17/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 46.9 | 2.58 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/17/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 50.9 | 0 | 1 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 59.6 | 5.63 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/17/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 61.99 | 6.35 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 77.19 | 3.26 | 0 | 77.19 | 0 | 77.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/17/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 77.19 | 0 | 0 | 77.19 | 0 | 77.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 77.19 | 0 | 0 | 77.19 | 0 | 77.19 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/17/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 77.19 | 5.98 | 0 | 77.19 | 0 | 77.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 2.32 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 3 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/17/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/17/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/17/2023 0:00 | 6/26/2023 0:00 | 2 | USD | 65.45 | 4.09 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/17/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 65.45 | 4.09 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/17/2023 0:00 | 6/17/2023 0:00 | 1 | USD | 65.45 | 6.05 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 65.45 | 0 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/17/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 65.45 | 5.07 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/17/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 94.3 | 8.25 | 0 | 94.3 | 0 | 94.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/17/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 32.35 | 0.4 | 0.17 | 32.35 | 0 | 32.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/17/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 32.35 | 0 | 0 | 32.35 | 0 | 32.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/17/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 50.5 | 4.8 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/17/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 50.5 | 0 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 63.9 | 5.03 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/17/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 34.48 | 0 | 0 | 34.48 | 0 | 34.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 34.48 | 2.07 | 0 | 34.48 | 0 | 34.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/17/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 83.05 | 0 | 0 | 83.05 | 0 | 83.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 112.69 | 0 | 0 | 112.69 | 0 | 112.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 112.69 | 11.27 | 0 | 112.69 | 0 | 112.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 47.68 | 0.6 | 0 | 47.68 | 0 | 47.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 47.68 | 0 | 0 | 47.68 | 0 | 47.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 52.45 | 3.96 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 52.45 | 4.51 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 58.39 | 0 | 0 | 58.39 | 0 | 58.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 6/18/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 83.78 | 8.38 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 83.78 | 6.74 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 83.98 | 5.25 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 50.3 | 3.52 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/18/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 50.3 | 4.02 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 59.6 | 5.66 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/18/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 59.6 | 0 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/18/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 44.41 | 0 | 0 | 44.41 | 0 | 44.41 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 64.9 | 5.03 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 63.6 | 0 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 63.6 | 5.6 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 63.6 | 0 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 63.6 | 0 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 77.19 | 0 | 0 | 77.19 | 0 | 77.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.65 | 0 | 1.36 | 38.65 | 1.36 | 40.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 65.45 | 5.07 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 65.45 | 6.22 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 65.45 | 6.14 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 65.45 | 4.75 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 65.45 | 6.71 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 65.45 | 3.6 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 65.45 | 5.63 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/18/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 65.45 | 3.93 | 0 | 65.45 | 0 | 65.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/18/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 64.9 | 5.03 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/18/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 34.8 | 2.91 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/18/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 34.8 | 0.26 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/18/2023 0:00 | 6/18/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 67.9 | 2.04 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 81.9 | 6.86 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 81.9 | 2.46 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 58.9 | 1.77 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 58.9 | 5.19 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 51.9 | 2.45 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 47.68 | 4.35 | 0 | 47.68 | 0 | 47.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 52.42 | 0 | 0 | 52.42 | 0 | 52.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 59.7 | 0 | 0.21 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 59.7 | 0.45 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 59.7 | 4.18 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 59.7 | 4.18 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 59.7 | 2.52 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 59.7 | 0.45 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 59.7 | 4.18 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 83.78 | 6.49 | 0 | 83.78 | 0 | 83.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 83.78 | 4.19 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 59.6 | 3.87 | 5.99 | 59.6 | 5.99 | 65.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 59.6 | 0 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/19/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 43.8 | 3.7 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/19/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/19/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 44.41 | 3.22 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/19/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 43.8 | 3.07 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/19/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 63.6 | 0 | 0.8 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 63.46 | 4.92 | 0 | 63.46 | 0 | 63.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 63.6 | 3.37 | 0 | 63.6 | 0 | 63.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 75.99 | 6.46 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/19/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 77.3 | 8.89 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 77.3 | 6.15 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.5 | 3.56 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.5 | 0 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 38.5 | 2.6 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.5 | 2.7 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 38.5 | 1.16 | 0 | 38.5 | 0 | 38.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/19/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 94.3 | 5.66 | 0 | 94.3 | 0 | 94.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 32.35 | 3.07 | 0 | 32.35 | 0 | 32.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 36.49 | 3.74 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/19/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 34.8 | 2.09 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 62.9 | 5.94 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 34.3 | 0 | 0 | 34.3 | 0 | 34.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/19/2023 0:00 | 6/19/2023 0:00 | 1 | USD | 33 | 0.25 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/19/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 44.8 | 3.49 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 67.9 | 2.04 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 58.9 | 6.04 | 10.05 | 58.9 | 10.05 | 68.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/20/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 51.8 | 4.77 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 91.99 | 1.15 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 40.9 | 3.58 | 0 | 40.9 | 0 | 40.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 6/20/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 83.78 | 0 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/20/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 59.6 | 5.78 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/20/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 64.9 | 6.17 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/20/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 62.99 | 0 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 63.46 | 3.81 | 0 | 63.46 | 0 | 63.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 77.3 | 3.27 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.5 | 2.6 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 38.5 | 3.75 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 38.5 | 2.84 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.5 | 0.29 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 38.5 | 3.75 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.5 | 0.29 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 38.5 | 0 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 38.5 | 2.7 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 38.5 | 3.66 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 38.5 | 0.29 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 38.5 | 2.98 | 0 | 38.5 | 0 | 38.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 49.59 | 3.46 | 0 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 49.59 | 2.73 | 0 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/20/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 36.49 | 3.15 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 63.9 | 5.5 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 34.3 | 2.96 | 0 | 34.3 | 0 | 34.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/20/2023 0:00 | 6/20/2023 0:00 | 1 | USD | 34.3 | 0 | 0 | 34.3 | 0 | 34.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/20/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 56.9 | 2.4 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/20/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 56.9 | 3.13 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/20/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 56.9 | 4.98 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 79.97 | 4.8 | 0 | 79.97 | 0 | 79.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 6/21/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 130 | 9.43 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 51.8 | 4.9 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 51.8 | 4.92 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 51.8 | 2.2 | 0 | 51.8 | 0 | 51.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 51.8 | 3.76 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/21/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 47.68 | 3.96 | 0 | 47.68 | 0 | 47.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 50.8 | 4.06 | 0 | 50.8 | 0 | 50.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 50.85 | 5.21 | 0 | 50.85 | 0 | 50.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 50.85 | 0 | 0 | 50.85 | 0 | 50.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 50.8 | 4.83 | 0 | 50.8 | 0 | 50.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 40.9 | 3.78 | 0 | 40.9 | 0 | 40.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/21/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 58.24 | 5.17 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/21/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 58.24 | 5.17 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/21/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 58.24 | 3.49 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 58.24 | 4.59 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/21/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 59.6 | 0 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 54.7 | 3.56 | 0 | 54.7 | 0 | 54.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 54.7 | 4.24 | 7.06 | 54.7 | 0 | 54.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 37.98 | 0 | 0 | 37.98 | 0 | 37.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 62.99 | 5.51 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 76.99 | 0 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 76.99 | 0 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/21/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 76.99 | 4.89 | 0 | 76.99 | 0 | 76.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/21/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 76.99 | 5.97 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/21/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 64.99 | 4.06 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 64.99 | 0 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 64.99 | 5.04 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/21/2023 0:00 | 6/21/2023 0:00 | 1 | USD | 64.9 | 4.75 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/21/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 49.59 | 3.87 | 0 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 49.59 | 0 | 0 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/21/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 36.49 | 2.65 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/21/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 34.3 | 2.66 | 0 | 34.3 | 0 | 34.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/21/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 32.8 | 1.97 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/21/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 32.8 | 2.21 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 58.9 | 3.68 | 1.07 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/22/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/22/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 48.68 | 2.43 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 50.76 | 3.17 | 0 | 50.76 | 0 | 50.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 59.68 | 0 | 0 | 59.68 | 0 | 59.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 43.9 | 3.07 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/22/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 43.9 | 3.4 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 42.9 | 2.57 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/22/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 58.24 | 0 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 51.7 | 4.27 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/22/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 50.3 | 3.65 | 0 | 50.3 | 0 | 50.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 43.8 | 0.33 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/22/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 53.55 | 0 | 0 | 53.55 | 0 | 53.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 37.98 | 0 | 0 | 37.98 | 0 | 37.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/22/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 62.99 | 5.24 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/22/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 62.99 | 6.14 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/22/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 62.99 | 5.04 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/22/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 62.99 | 5.98 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/22/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 62.99 | 5.24 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/22/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 62.99 | 5.12 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 63 | 0 | 0 | 63 | 0 | 63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 63.3 | 5.22 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/22/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 79.99 | 7.6 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 38.79 | 3.78 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/23/2023 0:00 | 2 | USD | 38.79 | 2.42 | 0 | 77.58 | 0 | 77.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 2.76 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 2.13 | 0.75 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 2.33 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/22/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 38.79 | 3.78 | 0 | 38.79 | 0 | 38.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/22/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 64.9 | 3.57 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 31.75 | 2.06 | 0 | 31.75 | 0 | 31.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 31.75 | 1.34 | 0 | 31.75 | 0 | 31.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/22/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 49.59 | 4.22 | 0 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/22/2023 0:00 | 6/22/2023 0:00 | 1 | USD | 32.8 | 1.8 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/22/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 56.9 | 3.13 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 43.99 | 1.32 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 43.99 | 3.52 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 67.85 | 4.75 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 67.85 | 5.26 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 67.85 | 6.41 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/23/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 67.85 | 2.87 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 78.7 | 7.67 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 78.7 | 0 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 78.7 | 7.48 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 78.7 | 0 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 78.7 | 3.94 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 78.7 | 7.67 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 78.7 | 0 | 1.12 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 78.7 | 0 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/23/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 117.2 | 5.86 | 0 | 117.2 | 0 | 117.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/23/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 117.2 | 7.91 | 0 | 117.2 | 0 | 117.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/23/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 117.2 | 0 | 0 | 117.2 | 0 | 117.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 71.72 | 4.95 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/23/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 71.72 | 6.28 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 71.72 | 5.02 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 51.8 | 3.63 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 50.55 | 0.38 | 0 | 50.55 | 0 | 50.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 50.62 | 0 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 50.62 | 0 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 50.62 | 4.94 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 50.55 | 0 | 0 | 50.55 | 0 | 50.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 50.62 | 3.92 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 58.24 | 0 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 58.24 | 0 | 0 | 58.24 | 0 | 58.24 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 50.3 | 3.52 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 50.3 | 2.77 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 43.8 | 3.5 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 39.6 | 0.3 | 0 | 39.6 | 0 | 39.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/23/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 62.99 | 4.49 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 54.9 | 5.35 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 45.56 | 4.67 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 76.92 | 0 | 2.99 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 76.92 | 5.96 | 0 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 76.92 | 6.15 | 0 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 2.13 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 38.79 | 2.42 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 38.79 | 2.91 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 64.99 | 0 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 64.99 | 5.23 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 98.89 | 2.97 | 0 | 98.89 | 0 | 98.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 60.75 | 0 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 31.75 | 2.22 | 0 | 31.75 | 0 | 31.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 36.49 | 0 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 36.49 | 2.83 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/23/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 36.49 | 0 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/23/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 36.49 | 3.19 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 36.49 | 2.55 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 62.9 | 4.25 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 62.9 | 3.29 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/23/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 62.9 | 0 | 5.11 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 34.24 | 0 | 0 | 34.24 | 0 | 34.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 34.25 | 0 | 0 | 34.25 | 0 | 34.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/23/2023 0:00 | 6/23/2023 0:00 | 1 | USD | 34.24 | 0 | 0 | 34.24 | 0 | 34.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/23/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 32.7 | 2.37 | 0 | 32.7 | 0 | 32.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/23/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 32.7 | 2.37 | 0 | 32.7 | 0 | 32.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 32.7 | 1.38 | 0 | 32.7 | 0 | 32.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/23/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 32.7 | 2.62 | 0 | 32.7 | 0 | 32.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/23/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 56.9 | 4.98 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 67.85 | 2.87 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 67.85 | 0 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/24/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 67.85 | 0 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/24/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 67.85 | 0 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 117.2 | 11.43 | 0 | 117.2 | 0 | 117.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 71.72 | 0 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 71.72 | 4.84 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 51.8 | 3.5 | 0 | 51.8 | 0 | 51.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 49.95 | 5.12 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 59.68 | 4.77 | 0 | 59.68 | 0 | 59.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/24/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 43.9 | 3.07 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 58.24 | 5.1 | 0 | 58.24 | 0 | 58.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 79.99 | 8 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 83.78 | 4.3 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 83.78 | 0 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 50.96 | 0 | 0 | 50.96 | 0 | 50.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 50.96 | 0 | 0 | 50.96 | 0 | 50.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 50.28 | 3.19 | 0 | 50.28 | 0 | 50.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/24/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 50.28 | 3.71 | 2.98 | 50.28 | 0 | 50.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 53.55 | 3.21 | 0 | 53.55 | 0 | 53.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 39.6 | 2.05 | 0 | 39.6 | 0 | 39.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/24/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 39.79 | 3.78 | 0 | 39.79 | 0 | 39.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 39.79 | 3.78 | 0 | 39.79 | 0 | 39.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 76.92 | 5.58 | 2.42 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 76.92 | 7.77 | 0 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 76.92 | 0 | 0 | 76.92 | 0 | 76.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 76.92 | 0 | 0 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 76.92 | 0 | 2.99 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 64.99 | 6.04 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 64.99 | 4.87 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 64.99 | 5.33 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/24/2023 0:00 | 6/24/2023 0:00 | 1 | USD | 64.99 | 3.9 | 0.6 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 94.37 | 2.83 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/24/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 31.3 | 3.21 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 31.3 | 0 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 49.59 | 2.73 | 0 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/24/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 36.49 | 1.82 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/24/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 62.9 | 5.5 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/24/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 67.85 | 5.26 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 67.85 | 4.58 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 67.85 | 5.43 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 78.67 | 4.33 | 0 | 78.67 | 0 | 78.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/25/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 71.72 | 0 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 71.72 | 4.48 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 107.9 | 7.55 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 59.9 | 4.42 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 51.8 | 0.39 | 1 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 46.86 | 3.4 | 0 | 46.86 | 0 | 46.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 47.45 | 3.44 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/25/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 49.95 | 4.01 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/25/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 59.68 | 0 | 0 | 59.68 | 0 | 59.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 43.9 | 2.63 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 44.5 | 0 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 58.24 | 0 | 5.72 | 58.24 | 5.72 | 63.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 83.78 | 7.02 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 83.78 | 6.92 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 50.96 | 0 | 0 | 50.96 | 0 | 50.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 41.29 | 3.05 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 53.45 | 0 | 0 | 53.45 | 0 | 53.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 53.45 | 0 | 0 | 53.45 | 0 | 53.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 53.45 | 0 | 0 | 53.45 | 0 | 53.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/25/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 63.3 | 1.9 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 63.3 | 4.11 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/25/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 54.9 | 4.39 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/25/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 45.56 | 3.64 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 76.88 | 5.57 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 76.88 | 0 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 38.39 | 2.3 | 0 | 38.39 | 0 | 38.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 94.37 | 4.72 | 5.88 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 63.9 | 4.95 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 60.75 | 3.65 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 31.3 | 0 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 31.3 | 1.88 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 31.3 | 0 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 46.21 | 3.35 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/25/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 46.21 | 0.35 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/25/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 46.21 | 0.35 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/25/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 46.21 | 0.35 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 62.9 | 5.28 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 62.9 | 3.46 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 62.9 | 3.46 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 33.54 | 0 | 0 | 33.54 | 0 | 33.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/25/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 33.54 | 2.6 | 0 | 33.54 | 0 | 33.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 33.5 | 0 | 0 | 33.5 | 0 | 33.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 33.48 | 2.34 | 0 | 33.48 | 0 | 33.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/25/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 32.49 | 1.95 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 32.49 | 1.95 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/25/2023 0:00 | 6/25/2023 0:00 | 1 | USD | 56.37 | 3.38 | 0 | 56.37 | 0 | 56.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/25/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 56.37 | 4.16 | 0 | 56.37 | 0 | 56.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 67.85 | 0 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 78.64 | 7.16 | 0 | 78.64 | 0 | 78.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 114.99 | 1.44 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 112.99 | 8.76 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 112.99 | 8.76 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 51.8 | 4.56 | 0 | 51.8 | 0 | 51.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 49.95 | 3.62 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 59.62 | 3.58 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 44.5 | 3.8 | 0.04 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 59.54 | 4.17 | 0 | 59.54 | 0 | 59.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 41.29 | 0 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 43.8 | 3.23 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 52.8 | 4.36 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 54.9 | 3.84 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/26/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/26/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 45.56 | 3.99 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 76.88 | 5.57 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 76.88 | 5.38 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 76.88 | 5.57 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 76.88 | 0 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 76.88 | 5 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 76.88 | 0 | 0 | 76.88 | 0 | 76.88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/26/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 38 | 2.09 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 38 | 2.57 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/26/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 38 | 2.66 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 38 | 2.85 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/26/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 38 | 2.66 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 62.24 | 1.87 | 0 | 62.24 | 0 | 62.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 62.24 | 1.87 | 0 | 62.24 | 0 | 62.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 31.3 | 2.43 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/26/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 31.3 | 0 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 33.4 | 3.17 | 0 | 33.4 | 0 | 33.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/26/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 33.4 | 3.84 | 0 | 33.4 | 0 | 33.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 32.49 | 2.79 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 32.49 | 0 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/26/2023 0:00 | 6/26/2023 0:00 | 1 | USD | 32.49 | 2.27 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/26/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 56.1 | 0 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/27/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 67.85 | 4.75 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 114.99 | 8.91 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 72.95 | 4.27 | 0 | 72.95 | 0 | 72.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/27/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 51.8 | 3.63 | 3.25 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 6/27/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 91.99 | 6.44 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 47.45 | 0 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 47.45 | 0.59 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 41.8 | 0.1 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 41.8 | 0 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 41.8 | 3.26 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 41.8 | 0 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 41.8 | 0 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 41.8 | 2.93 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 41.8 | 0 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 41.8 | 3.97 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 41.8 | 0 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 44.5 | 3.45 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 44.5 | 2.45 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 44.5 | 0 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 44.5 | 3.23 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 59.54 | 5.66 | 0 | 59.54 | 0 | 59.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 59.54 | 0 | 0 | 59.54 | 0 | 59.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 83.78 | 5.86 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 83.78 | 4.61 | 0 | 83.78 | 0 | 83.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/27/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 83.78 | 4.61 | 0 | 83.78 | 0 | 83.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 51.59 | 4 | 0 | 51.59 | 0 | 51.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 54.28 | 0 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 38.85 | 2.82 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 38.85 | 3.42 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 38.85 | 3.98 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/27/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 43.8 | 3.99 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 43.8 | 0.33 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 64.89 | 4.38 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 63.3 | 3.48 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 54.9 | 2.33 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 76.88 | 6.11 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 76.88 | 0 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 76.88 | 4.79 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 38.4 | 3.8 | 0 | 38.4 | 0 | 38.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 38.4 | 3.3 | 0 | 38.4 | 0 | 38.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 38.4 | 2.69 | 0 | 38.4 | 0 | 38.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 38.4 | 2.4 | 0 | 38.4 | 0 | 38.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/27/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 94.37 | 8.26 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/27/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 94.37 | 6.61 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/27/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 31.3 | 1.72 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 31.3 | 1.32 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 47.95 | 2.88 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 47.95 | 0.36 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/27/2023 0:00 | 6/27/2023 0:00 | 1 | USD | 47.95 | 3.36 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 36.49 | 2.93 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/27/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 36.49 | 2.83 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/27/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 62.9 | 5.98 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 62.9 | 5.98 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 32.49 | 2.68 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 56.1 | 0 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/27/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 56.1 | 0 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 43.97 | 0 | 0 | 43.97 | 0 | 43.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 43.97 | 0 | 0 | 43.97 | 0 | 43.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 78.62 | 0 | 0 | 78.62 | 0 | 78.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 78.62 | 5.5 | 0 | 78.62 | 0 | 78.62 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 114.99 | 4.89 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 114.99 | 0.86 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 71.72 | 0 | 0 | 71.72 | 0 | 71.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 51.68 | 0 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/28/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 42.85 | 2.27 | 0 | 42.85 | 0 | 42.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/28/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 47.45 | 3.68 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 47.45 | 2.97 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 47.45 | 3.77 | 0 | 47.45 | 0 | 47.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 47.45 | 3.5 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 59.62 | 4.77 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 41.8 | 0 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 44.5 | 0 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/28/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 44.5 | 3.12 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 85.9 | 4.72 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 54.28 | 2.12 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/28/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 39.85 | 2.49 | 0 | 39.85 | 0 | 39.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 39.85 | 0 | 0 | 39.85 | 0 | 39.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 43.8 | 3.07 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 39.89 | 2.49 | 0 | 39.89 | 0 | 39.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 64.89 | 0 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 64.89 | 5.19 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 63.3 | 5.78 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 63.3 | 5.78 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 63.3 | 5.26 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 64.85 | 4.88 | 0 | 64.85 | 0 | 64.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 63.3 | 6.39 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 79.99 | 0.6 | 0 | 79.99 | 0 | 79.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 76.88 | 4.11 | 0 | 76.88 | 0 | 76.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 5.42 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 5.51 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.46 | 6.21 | 0 | 61.46 | 0 | 61.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 61.46 | 0 | 0 | 61.46 | 0 | 61.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 5.34 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 3.71 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/28/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 94.37 | 6.61 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 59.7 | 3.58 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 31.3 | 1.88 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/28/2023 0:00 | 6/28/2023 0:00 | 1 | USD | 31.3 | 0 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 31.3 | 1.72 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 49.7 | 0.37 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 36.49 | 0 | 0 | 36.49 | 0 | 36.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 32.65 | 2.28 | 0 | 32.65 | 0 | 32.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/28/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 56.1 | 0 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 6/28/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 56.1 | 3.51 | 0.67 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 67.85 | 5.36 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 67.85 | 0 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 78.52 | 0 | 0 | 78.52 | 0 | 78.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 78.52 | 0 | 0 | 78.52 | 0 | 78.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZGCM5 | Bergamot BPF (60ct) | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 66.1 | 0 | 0 | 66.1 | 0 | 66.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZGCM5 | Bergamot BPF (60ct) | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 66.1 | 5.32 | 0 | 66.1 | 0 | 66.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 114.89 | 10 | 0 | 114.89 | 0 | 114.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/29/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 114.89 | 7.18 | 0 | 114.89 | 0 | 114.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 51.68 | 0 | 0.65 | 51.68 | 0.65 | 52.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 50.3 | 3.65 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 50.3 | 3.52 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 50.3 | 3.9 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 50.3 | 2.67 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 50.3 | 3.9 | 0 | 50.3 | 0 | 50.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 50.3 | 3.52 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 59.62 | 4.65 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 48.5 | 4.61 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 48.5 | 3.4 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 6/29/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 85.9 | 0 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 54.28 | 1.63 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 54.28 | 3.26 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 54.28 | 4.23 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 58.7 | 0 | 0 | 58.7 | 0 | 58.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 39.85 | 3.09 | 0 | 39.85 | 0 | 39.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 43.8 | 0 | 0 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 64.9 | 4.87 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/29/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 64.9 | 6.17 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 6/29/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 39.89 | 0 | 0 | 39.89 | 0 | 39.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYDT9G | Ortho Molecular Ortho Biotic Capsules 60 | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 85.12 | 6.64 | 0 | 85.12 | 0 | 85.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/29/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 54.9 | 3.57 | 0 | 54.9 | 0 | 54.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 54.9 | 2.33 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 54.9 | 3.29 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 45.56 | 0.46 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 38.39 | 2.27 | 0 | 38.39 | 0 | 38.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 38.39 | 2.69 | 0 | 38.39 | 0 | 38.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 38.39 | 2.78 | 0 | 38.39 | 0 | 38.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 38.39 | 0 | 0 | 38.39 | 0 | 38.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 5.42 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.83 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 2 | USD | 61.9 | 0 | 0 | 123.8 | 0 | 123.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.97 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 5.88 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.49 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 4.8 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.18 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.64 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.49 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 5.57 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 4.72 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 5.23 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 61.9 | 0 | 1.23 | 61.9 | 1.23 | 63.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 94.37 | 2.83 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 94.37 | 8.02 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 94.37 | 0.71 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/29/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 94.37 | 4.72 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 31.8 | 1.67 | 0 | 31.8 | 0 | 31.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 31.8 | 0 | 0 | 31.8 | 0 | 31.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/29/2023 0:00 | 6/29/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/29/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 6/29/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 31 | 2.95 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 67.85 | 4.41 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 78.4 | 7.45 | 0 | 78.4 | 0 | 78.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/30/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 78.38 | 6.07 | 0 | 78.38 | 0 | 78.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 6/30/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 78.38 | 6.07 | 0 | 78.38 | 0 | 78.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 114.89 | 11.78 | 0 | 114.89 | 0 | 114.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 114.89 | 7.76 | 0 | 114.89 | 0 | 114.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 72.95 | 5.11 | 0 | 72.95 | 0 | 72.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 6/30/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 129 | 7.1 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 107.9 | 4.56 | 2.3 | 107.9 | 2.3 | 110.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 42.83 | 0.54 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 46.9 | 2.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 50.3 | 3.4 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 50.3 | 3.96 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 59.62 | 4.32 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 1.69 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 2.4 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 39.94 | 2.2 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 2.2 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 39.94 | 3.22 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 39.94 | 3.69 | 0 | 39.94 | 0 | 39.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 39.94 | 2.9 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 39.96 | 0 | 0.6 | 39.96 | 0 | 39.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 85 | 8.29 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/30/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 54.28 | 0 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 54.28 | 0 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 31.99 | 2.89 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 31.99 | 0 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 39.89 | 0 | 0 | 39.89 | 0 | 39.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 64.89 | 0 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 64.89 | 3.89 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 63.43 | 0 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 63.43 | 6.41 | 2.99 | 63.43 | 0 | 63.43 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 63.43 | 3.49 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 63.43 | 4.12 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 63.43 | 5.52 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 63.43 | 6.44 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 63.43 | 0 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/30/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 79.99 | 5.8 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 54.9 | 3.84 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/30/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 74.71 | 5.79 | 0 | 74.71 | 0 | 74.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 74.71 | 5.79 | 0 | 74.71 | 0 | 74.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 74.71 | 3.74 | 0 | 74.71 | 0 | 74.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 74.94 | 0 | 0 | 74.94 | 0 | 74.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 3.85 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 61.9 | 3.71 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 61.9 | 5.88 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 61.9 | 5.88 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/30/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 94.37 | 8.07 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 6/30/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 94.37 | 5.19 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 62.92 | 0 | 0 | 62.92 | 0 | 62.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 62.92 | 0 | 0 | 62.92 | 0 | 62.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/30/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 31.79 | 2.46 | 0 | 31.79 | 0 | 31.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 31.8 | 2.27 | 0 | 31.8 | 0 | 31.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 32.58 | 2.6 | 0 | 32.58 | 0 | 32.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/30/2023 0:00 | 6/30/2023 0:00 | 1 | USD | 32.59 | 2.36 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 6/30/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 32.58 | 2.6 | 0 | 32.58 | 0 | 32.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/1/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 67.85 | 4.92 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 67.85 | 6.95 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 67.85 | 3.88 | 0 | 67.85 | 0 | 67.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/1/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 78.38 | 0 | 0 | 78.38 | 0 | 78.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 46.7 | 3.27 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/1/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 39.94 | 2.4 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 39.94 | 2.2 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 85 | 7.01 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/1/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 48.96 | 2.28 | 0 | 48.96 | 0 | 48.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 48.96 | 3.79 | 0 | 48.96 | 0 | 48.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 48.96 | 3.3 | 0 | 48.96 | 0 | 48.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 41.97 | 3.69 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 64.89 | 4.79 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 63.43 | 5.87 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 63.43 | 0 | 0 | 63.43 | 0 | 63.43 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 38.8 | 0 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/1/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 74.48 | 4.54 | 0 | 74.48 | 0 | 74.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/1/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 74.71 | 0 | 0 | 74.71 | 0 | 74.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 74.48 | 5.21 | 0 | 74.48 | 0 | 74.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 37.9 | 0 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 37.9 | 0 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 37.9 | 2.94 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 37.9 | 0 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 37.9 | 0 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 37.9 | 2.65 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/1/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/1/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 94.37 | 7.31 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/1/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 62.92 | 4.4 | 0 | 62.92 | 0 | 62.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/1/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 59.7 | 0 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 62.92 | 0 | 0 | 62.92 | 0 | 62.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/1/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 31.79 | 2.46 | 0 | 31.79 | 0 | 31.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/1/2023 0:00 | 7/1/2023 0:00 | 1 | USD | 48.99 | 0 | 0 | 48.99 | 0 | 48.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 50.5 | 5.18 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 33.59 | 2.27 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/1/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 33.59 | 2.96 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/1/2023 0:00 | 7/13/2023 0:00 | 2 | USD | 30.89 | 2.63 | 0 | 61.78 | 0 | 61.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 43.96 | 2.9 | 0 | 43.96 | 0 | 43.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 77.38 | 6.48 | 0 | 77.38 | 0 | 77.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 77.38 | 0 | 0 | 77.38 | 0 | 77.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 77.38 | 0 | 0 | 77.38 | 0 | 77.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 77.38 | 0 | 0 | 77.38 | 0 | 77.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 77.38 | 0 | 0 | 77.38 | 0 | 77.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 114.89 | 0 | 0 | 114.89 | 0 | 114.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 114.89 | 8.04 | 0 | 114.89 | 0 | 114.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 91.99 | 0 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 50.3 | 3.9 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/2/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 50.3 | 2.77 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 50.3 | 3.14 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 59.62 | 4.1 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 49.29 | 3.33 | 0 | 49.29 | 0 | 49.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 49.29 | 3.45 | 0 | 49.29 | 0 | 49.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 57.88 | 0 | 0 | 57.88 | 0 | 57.88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/2/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 85 | 5.1 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 52.97 | 4.11 | 0 | 52.97 | 0 | 52.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 64.89 | 6.16 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 64.89 | 5.36 | 0 | 64.89 | 0 | 64.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 63.43 | 0 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 63.43 | 5.07 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 63.43 | 4.44 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/2/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 63.43 | 4.92 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 63.43 | 6.5 | 0 | 63.43 | 0 | 63.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/2/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 80.89 | 0 | 0 | 80.89 | 0 | 80.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/2/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/2/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 74.4 | 5.49 | 0 | 74.4 | 0 | 74.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 74.44 | 5.21 | 0 | 74.44 | 0 | 74.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 61.99 | 4.8 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 61.99 | 4.8 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 61.99 | 4.34 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 32.14 | 0 | 0 | 32.14 | 0 | 32.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 94.37 | 6.61 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 94.37 | 0 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 94.37 | 7.1 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/2/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 94.37 | 8.4 | 0 | 94.37 | 0 | 94.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 50.48 | 0 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 50.48 | 3.8 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 50.48 | 0 | 0.78 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 50.48 | 3.8 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 50.48 | 2.52 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 50.48 | 3.28 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 50.48 | 0 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 33.59 | 2.44 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 33.59 | 2.9 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/2/2023 0:00 | 1 | USD | 33.59 | 2.81 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 33.59 | 1.68 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 33.59 | 0.76 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 7/2/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 62.75 | 4.55 | 0 | 62.75 | 0 | 62.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 62.75 | 0 | 0 | 62.75 | 0 | 62.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/2/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 30.89 | 2.39 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/2/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.89 | 0 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/2/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.89 | 0 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 56 | 3.08 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/2/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 56 | 3.08 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/3/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 77.36 | 0 | 0 | 77.36 | 0 | 77.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 71.61 | 0 | 0 | 71.61 | 0 | 71.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 59.88 | 0 | 0 | 59.88 | 0 | 59.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 7/3/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 59.88 | 0 | 0 | 59.88 | 0 | 59.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 51 | 4.4 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 42.83 | 0 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/3/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 42.83 | 0 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 50.3 | 0.5 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 49.29 | 3.7 | 0 | 49.29 | 0 | 49.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 57.85 | 4.19 | 0 | 57.85 | 0 | 57.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 57.85 | 4.48 | 0 | 57.85 | 0 | 57.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 79.99 | 7.6 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 86.99 | 6.79 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 86.99 | 0 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 52.97 | 0 | 0 | 52.97 | 0 | 52.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/3/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 38.87 | 3.69 | 0 | 38.87 | 0 | 38.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 31.99 | 2.16 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 31.99 | 2.24 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 37.58 | 3.1 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 37.58 | 2.35 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 37.58 | 2.25 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 37.58 | 0 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 37.58 | 2.35 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 37.58 | 0 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/6/2023 0:00 | 2 | USD | 37.58 | 0 | 0 | 75.16 | 0 | 75.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 37.58 | 0 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 37.58 | 0 | 2.99 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 61.99 | 4.66 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 61.99 | 4.99 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 31.23 | 0 | 0 | 31.23 | 0 | 31.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 50.48 | 3.53 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.97 | 1.94 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 30.97 | 2.76 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/3/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 30.97 | 2.25 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/3/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/3/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 33.89 | 1.83 | 0 | 33.89 | 0 | 33.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/3/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/3/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.9 | 2.24 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/3/2023 0:00 | 7/3/2023 0:00 | 1 | USD | 56 | 5.1 | 0 | 56 | 0 | 56 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 83.97 | 4.2 | 0 | 83.97 | 0 | 83.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/4/2023 0:00 | 7/4/2023 0:00 | 1 | USD | 71.58 | 0 | 0 | 71.58 | 0 | 71.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 71.58 | 5.28 | 0 | 71.58 | 0 | 71.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/4/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 71.58 | 0 | 0 | 71.58 | 0 | 71.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 91.99 | 6.44 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 42.83 | 0 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 59.62 | 0 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 39.92 | 3.19 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 39.92 | 0.7 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 39.92 | 3.19 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 86.99 | 4.78 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 86.99 | 6.74 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 86.99 | 0 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 86.99 | 6.09 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 86.99 | 0 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 86.99 | 0.87 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 86.99 | 0 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/4/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 52.97 | 0 | 0 | 52.97 | 0 | 52.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 38.87 | 0.68 | 0 | 38.87 | 0 | 38.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 41.59 | 3.62 | 0 | 41.59 | 0 | 41.59 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYDT9G | Ortho Molecular Ortho Biotic Capsules 60 | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 86.41 | 0 | 0 | 86.41 | 0 | 86.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 59.6 | 4.02 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 59.6 | 4.62 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/4/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 37.58 | 3.57 | 0 | 37.58 | 0 | 37.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 30.97 | 1.31 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/4/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/4/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/4/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 30.89 | 0 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/4/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.89 | 2.86 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 72.89 | 4.01 | 0 | 72.89 | 0 | 72.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 58.88 | 0 | 0 | 58.88 | 0 | 58.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 51 | 3.95 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 51 | 3.57 | 7.04 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/5/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 42.83 | 0 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 44.99 | 2.92 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 44.99 | 3.49 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 48.94 | 1.1 | 0 | 48.94 | 0 | 48.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 48.94 | 4.4 | 0 | 48.94 | 0 | 48.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 48.94 | 3.43 | 0 | 48.94 | 0 | 48.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 59.62 | 5.44 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 59.62 | 4.77 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/5/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 39.92 | 0 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/5/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 39.92 | 0 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/5/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 39.92 | 0 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 39.92 | 0 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 39.92 | 0 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 48.85 | 3.79 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 57.77 | 4.04 | 0 | 57.77 | 0 | 57.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 48.85 | 4.2 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 52.8 | 1.58 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 38.87 | 0 | 0 | 38.87 | 0 | 38.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 29.95 | 2.17 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 64.45 | 5.03 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/5/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 59.6 | 5.14 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 59.6 | 3.73 | 0 | 59.6 | 0 | 59.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 39.9 | 2.59 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 39.9 | 1.69 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 55.45 | 0 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/5/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 38.8 | 3.49 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/5/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 38.8 | 1.94 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/5/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 74.28 | 5.2 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 74.28 | 5.39 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 74.28 | 5.2 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.9 | 2.63 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 61.73 | 4.32 | 0 | 61.73 | 0 | 61.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 61.73 | 4.32 | 0 | 61.73 | 0 | 61.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 61.73 | 4.48 | 0 | 61.73 | 0 | 61.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 61.73 | 5.1 | 0 | 61.73 | 0 | 61.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/5/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 61.73 | 0 | 0 | 61.73 | 0 | 61.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 61.73 | 4.17 | 0 | 61.73 | 0 | 61.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 32.11 | 2.33 | 0 | 32.11 | 0 | 32.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 94.87 | 0 | 0 | 94.87 | 0 | 94.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 94.87 | 7.25 | 0 | 94.87 | 0 | 94.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 94.65 | 4.5 | 0 | 94.65 | 0 | 94.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 94.87 | 8.44 | 0 | 94.87 | 0 | 94.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/5/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 94.65 | 6.53 | 0 | 94.65 | 0 | 94.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/5/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 59.68 | 4.18 | 0 | 59.68 | 0 | 59.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 59.67 | 0 | 0 | 59.67 | 0 | 59.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/5/2023 0:00 | 7/5/2023 0:00 | 1 | USD | 62.92 | 4.88 | 0 | 62.92 | 0 | 62.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 31.17 | 2.18 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 31.17 | 0 | 10.04 | 31.17 | 10.04 | 41.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 31.17 | 0.31 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 31.17 | 1.71 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 31.17 | 1.65 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/5/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 31.17 | 0 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 50.65 | 0 | 0 | 50.65 | 0 | 50.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/5/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 50.65 | 3.55 | 0 | 50.65 | 0 | 50.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/5/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 50.65 | 2.14 | 0 | 50.65 | 0 | 50.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/5/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/5/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.97 | 1.7 | 0 | 30.97 | 0 | 30.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/5/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.9 | 2.94 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/5/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.9 | 2.94 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/5/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 106.99 | 0 | 0 | 106.99 | 0 | 106.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 43.85 | 4.28 | 0 | 43.85 | 0 | 43.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 43.85 | 0 | 0 | 43.85 | 0 | 43.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 43.85 | 4.28 | 0 | 43.85 | 0 | 43.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 43.85 | 4.28 | 0 | 43.85 | 0 | 43.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 65.99 | 5.11 | 0 | 65.99 | 0 | 65.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 76.42 | 7.07 | 0 | 76.42 | 0 | 76.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 108.73 | 0 | 0 | 108.73 | 0 | 108.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 83.77 | 0 | 0 | 83.77 | 0 | 83.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 71.58 | 4.99 | 0 | 71.58 | 0 | 71.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 7/6/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 58.88 | 4.86 | 0 | 58.88 | 0 | 58.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 42.83 | 0 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 7/6/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 75.39 | 5.28 | 0 | 75.39 | 0 | 75.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 44.99 | 3.04 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 44.99 | 3.26 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 48.94 | 3.79 | 0 | 48.94 | 0 | 48.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/6/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 48.94 | 0 | 0 | 48.94 | 0 | 48.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 59.62 | 0 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 59.62 | 0 | 0 | 59.62 | 0 | 59.62 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/6/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 39.92 | 0 | 0 | 39.92 | 0 | 39.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/6/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 48.85 | 5.01 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 48.85 | 3.42 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/6/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 57.77 | 0 | 0 | 57.77 | 0 | 57.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/6/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 86.99 | 0 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 52.97 | 0 | 0 | 52.97 | 0 | 52.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 52.97 | 3.71 | 0 | 52.97 | 0 | 52.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 41.47 | 2.49 | 0 | 41.47 | 0 | 41.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 31.6 | 2.21 | 0 | 31.6 | 0 | 31.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 31.6 | 1.58 | 0 | 31.6 | 0 | 31.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 31.6 | 0 | 0 | 31.6 | 0 | 31.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 64.45 | 0 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 64.45 | 0 | 2.99 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 64.45 | 5.16 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYDT9G | Ortho Molecular Ortho Biotic Capsules 60 | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 86.41 | 0 | 0 | 86.41 | 0 | 86.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/19/2023 0:00 | 2 | USD | 62.96 | 0 | 0 | 125.92 | 0 | 125.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 62.96 | 4.88 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 59.6 | 6.08 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 62.96 | 2.66 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 62.96 | 0.63 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 62.96 | 5.07 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 45.56 | 3.3 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 45.56 | 2.61 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/6/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 38.8 | 3.65 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 74.28 | 0 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 2.37 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 2.03 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 3.42 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 34.1 | 1.02 | 0 | 34.1 | 0 | 34.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 3.22 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 33.88 | 3.56 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 33.88 | 0 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 0 | 2.99 | 33.88 | 0 | 33.88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 33.88 | 3.56 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 2.41 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 0 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 33.88 | 3.35 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 0 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 33.88 | 0 | 0 | 33.88 | 0 | 33.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/6/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 61.94 | 4.8 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/6/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 61.95 | 4.8 | 0 | 61.95 | 0 | 61.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/6/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 61.95 | 0 | 0 | 61.95 | 0 | 61.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 32.09 | 0 | 0 | 32.09 | 0 | 32.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 62.92 | 4.4 | 0 | 62.92 | 0 | 62.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 31.17 | 2.77 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/6/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 30.93 | 0 | 0 | 30.93 | 0 | 30.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/6/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.93 | 0 | 0 | 30.93 | 0 | 30.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/6/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 30.97 | 2.25 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/6/2023 0:00 | 7/6/2023 0:00 | 1 | USD | 37.9 | 1.14 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 30.9 | 2.16 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/6/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 106.99 | 10.43 | 0 | 106.99 | 0 | 106.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 78.9 | 1.78 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/7/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 77.95 | 3.9 | 0 | 77.95 | 0 | 77.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 77.95 | 0 | 0 | 77.95 | 0 | 77.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 44.7 | 0 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 44.7 | 0 | 1.48 | 44.7 | 1.48 | 46.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/7/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 48.92 | 2.69 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 48.92 | 3.42 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 59.62 | 0 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 59.62 | 2.52 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 37.89 | 0 | 0 | 37.89 | 0 | 37.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/7/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 37.89 | 2.08 | 0 | 37.89 | 0 | 37.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 37.89 | 2.08 | 0 | 37.89 | 0 | 37.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 37.89 | 0 | 0.56 | 37.89 | 0 | 37.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 48.85 | 3.42 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 48.85 | 3.54 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 57.75 | 0 | 0 | 57.75 | 0 | 57.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 52.77 | 0 | 0 | 52.77 | 0 | 52.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 41.47 | 0 | 0 | 41.47 | 0 | 41.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 31.55 | 2 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 31.55 | 2.64 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 31.55 | 0 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 31.55 | 2.76 | 0 | 31.55 | 0 | 31.55 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 31.55 | 1.89 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 31.55 | 2 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/7/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 31.55 | 3.19 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 63.4 | 5.07 | 0 | 63.4 | 0 | 63.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 39.9 | 3.09 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 45.56 | 2.51 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 74.28 | 0 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 2.5 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 2.5 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 35.71 | 0 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 0 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 35.71 | 3.02 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 2.32 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 1.96 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 35.71 | 0 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 2.23 | 2.99 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 35.71 | 2.23 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 35.71 | 1.96 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 0.62 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 1.89 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 35.71 | 2.5 | 0 | 35.71 | 0 | 35.71 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 61.94 | 6.35 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 61.94 | 4.83 | 2.99 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/7/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 61.94 | 4.8 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 61.94 | 3.41 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 32.07 | 2.49 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 32.07 | 0 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 32.07 | 2.49 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 93.68 | 5.15 | 0 | 93.68 | 0 | 93.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 93.68 | 0 | 0 | 93.68 | 0 | 93.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 93.68 | 0 | 0 | 93.68 | 0 | 93.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 94.35 | 0 | 0 | 94.35 | 0 | 94.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/7/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 62.92 | 4.4 | 0 | 62.92 | 0 | 62.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/7/2023 0:00 | 7/11/2023 0:00 | 2 | USD | 30.93 | 2.78 | 0 | 61.86 | 0 | 61.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 50.65 | 3.22 | 0 | 50.65 | 0 | 50.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/7/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.9 | 2.39 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/7/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 30.89 | 2.16 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/7/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 30.89 | 0 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/7/2023 0:00 | 7/7/2023 0:00 | 1 | USD | 56 | 0.56 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/7/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 56.15 | 1.26 | 0 | 56.15 | 0 | 56.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/8/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/8/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 65.99 | 6.27 | 0 | 65.99 | 0 | 65.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/8/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 44.7 | 3.76 | 0 | 44.7 | 0 | 44.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 48.92 | 4.08 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 2 | USD | 59.62 | 0.6 | 0 | 119.24 | 0 | 119.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/8/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 59.62 | 5.51 | 0 | 59.62 | 0 | 59.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/8/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 37 | 1.96 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/8/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 47.9 | 4.43 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/8/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 38.87 | 0 | 0 | 38.87 | 0 | 38.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 31.55 | 2.21 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 63.2 | 4.74 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/8/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 63.2 | 5.18 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 63.2 | 1.11 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 63.2 | 0 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/8/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 39.9 | 2.11 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/8/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/8/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 74.28 | 7.06 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/8/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 35.68 | 3.3 | 0 | 35.68 | 0 | 35.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/8/2023 0:00 | 7/8/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/8/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 94.65 | 0 | 0 | 94.65 | 0 | 94.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/8/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.84 | 1.85 | 3.54 | 30.84 | 0 | 30.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/8/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.84 | 1.85 | 3.54 | 30.84 | 0 | 30.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/8/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.84 | 2.31 | 0 | 30.84 | 0 | 30.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 83.9 | 8.6 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/9/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 86.9 | 6.3 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 65.99 | 6.27 | 0 | 65.99 | 0 | 65.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 76.3 | 0 | 0 | 76.3 | 0 | 76.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 77.95 | 7.41 | 0 | 77.95 | 0 | 77.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 51 | 3.95 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 48.92 | 3.55 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 57.9 | 0 | 0 | 57.9 | 0 | 57.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 57.9 | 0 | 0 | 57.9 | 0 | 57.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 37 | 3.18 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 48.49 | 3.45 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 57.75 | 4.32 | 0 | 57.75 | 0 | 57.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/9/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 79.99 | 0.8 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00JB2G0ZM | Ortho Molecular - Ortho Biotic Capsules - 60 Capsules | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 86.99 | 9.13 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 38.87 | 0 | 0 | 38.87 | 0 | 38.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 31.55 | 2.45 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 31.55 | 2.33 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 31.55 | 2.13 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 63.2 | 4.25 | 0 | 63.2 | 0 | 63.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 39.9 | 3 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 54.97 | 5.22 | 0 | 54.97 | 0 | 54.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 45.56 | 3.82 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/9/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 45.56 | 1.03 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 74.28 | 0 | 0 | 74.28 | 0 | 74.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 35.68 | 3.12 | 0 | 35.68 | 0 | 35.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 94.65 | 9.23 | 0 | 94.65 | 0 | 94.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 94.65 | 8.76 | 0 | 94.65 | 0 | 94.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 94.65 | 2.13 | 0 | 94.65 | 0 | 94.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/9/2023 0:00 | 7/9/2023 0:00 | 1 | USD | 59.67 | 3.06 | 0 | 59.67 | 0 | 59.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 37.9 | 2.65 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 7/9/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 62.67 | 0 | 0 | 62.67 | 0 | 62.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/10/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 86.9 | 8.26 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 7/10/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 86.9 | 6.73 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 43.6 | 0 | 0 | 43.6 | 0 | 43.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/10/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 68.78 | 4.99 | 0 | 68.78 | 0 | 68.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/10/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 68.78 | 5.57 | 0 | 68.78 | 0 | 68.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 112.97 | 2.54 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 112.97 | 9.88 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 112.97 | 1.13 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 112.97 | 8.19 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 112.97 | 3.39 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 44.68 | 3.46 | 0 | 44.68 | 0 | 44.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/10/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 44.68 | 3.13 | 0 | 44.68 | 0 | 44.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 57.9 | 0 | 0 | 57.9 | 0 | 57.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/10/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 31.6 | 2.38 | 0 | 31.6 | 0 | 31.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 52.65 | 5.13 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 41.42 | 3.88 | 0 | 41.42 | 0 | 41.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 40.8 | 3.16 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/10/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 64.45 | 4.06 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/10/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 38.8 | 1.64 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/10/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 77.1 | 7.9 | 0 | 77.1 | 0 | 77.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 34.95 | 2.18 | 0 | 34.95 | 0 | 34.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.82 | 0.35 | 0 | 34.82 | 0 | 34.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.77 | 3.26 | 0 | 34.77 | 0 | 34.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.77 | 3.26 | 0 | 34.77 | 0 | 34.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/10/2023 0:00 | 7/10/2023 0:00 | 1 | USD | 34.95 | 2.45 | 0 | 34.95 | 0 | 34.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.77 | 3.02 | 0 | 34.77 | 0 | 34.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/10/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 94.48 | 8.27 | 0 | 94.48 | 0 | 94.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 30.84 | 0 | 0 | 30.84 | 0 | 30.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/10/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 50.65 | 2.39 | 0 | 50.65 | 0 | 50.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 30.97 | 2.49 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/10/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/10/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 31.99 | 3.17 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 68.78 | 0 | 0 | 68.78 | 0 | 68.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 68.78 | 0 | 0.59 | 68.78 | 0.59 | 69.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/11/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 68.78 | 5.33 | 0 | 68.78 | 0 | 68.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/11/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 68.78 | 0 | 0 | 68.78 | 0 | 68.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 7/11/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 91.99 | 7.13 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 44.63 | 0 | 0 | 44.63 | 0 | 44.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 44.63 | 0 | 0 | 44.63 | 0 | 44.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 44.63 | 3.57 | 0 | 44.63 | 0 | 44.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/11/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/11/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 58.4 | 4.09 | 0 | 58.4 | 0 | 58.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 36.99 | 0.65 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 37 | 1.85 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 36.99 | 1.11 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 37 | 2.31 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 48.46 | 2.91 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/11/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 48.46 | 3.76 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 48.46 | 3.88 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/11/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/11/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 48.46 | 2.77 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 43.28 | 2.6 | 1.13 | 43.28 | 0 | 43.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 43.28 | 0 | 0 | 43.28 | 0 | 43.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 52.97 | 0 | 0 | 52.97 | 0 | 52.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 52.97 | 5.03 | 0 | 52.97 | 0 | 52.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/11/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 38.69 | 0 | 0 | 38.69 | 0 | 38.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 38.69 | 3 | 0 | 38.69 | 0 | 38.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/11/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 38.69 | 0 | 0 | 38.69 | 0 | 38.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 38.69 | 2.32 | 0 | 38.69 | 0 | 38.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 40.2 | 0.4 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 40.2 | 3.52 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 40.2 | 2.81 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 40.79 | 0 | 0 | 40.79 | 0 | 40.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 40.79 | 0 | 0 | 40.79 | 0 | 40.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/11/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 63.3 | 3.48 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 63.3 | 1.9 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 39.9 | 2.39 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 39.9 | 3.43 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/11/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 54.96 | 3.37 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/11/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 54.96 | 3.37 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 54.96 | 4.4 | 0 | 54.96 | 0 | 54.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/11/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/11/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 76.99 | 5.58 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 34.9 | 0.35 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 34.8 | 0 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.73 | 0 | 0 | 34.73 | 0 | 34.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.73 | 0 | 2.99 | 34.73 | 0 | 34.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 34.9 | 3.32 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/12/2023 0:00 | 2 | USD | 34.8 | 3.57 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/16/2023 0:00 | 2 | USD | 34.8 | 3.03 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 34.8 | 2.7 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/11/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/11/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 61.93 | 0 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 61.93 | 5.88 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 94.48 | 4.72 | 0 | 94.48 | 0 | 94.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 94.48 | 0 | 0 | 94.48 | 0 | 94.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 59.67 | 5.07 | 7.19 | 59.67 | 0 | 59.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.83 | 2.08 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.83 | 0 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.83 | 2.31 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.83 | 0 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.83 | 0 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.83 | 2.47 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.83 | 2.47 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.97 | 0.7 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/19/2023 0:00 | 2 | USD | 30.97 | 2.76 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.97 | 2.67 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.97 | 2.25 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/17/2023 0:00 | 2 | USD | 30.97 | 2.25 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.97 | 2.88 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/11/2023 0:00 | 7/11/2023 0:00 | 1 | USD | 31.99 | 0 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 31.98 | 1.35 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 31.98 | 0.72 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/11/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 31.98 | 2.48 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/11/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 56.15 | 0 | 0 | 56.15 | 0 | 56.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 7/11/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 56.15 | 0 | 0 | 56.15 | 0 | 56.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 77.95 | 6.04 | 0 | 77.95 | 0 | 77.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/12/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 57.32 | 3.15 | 0 | 57.32 | 0 | 57.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 36.99 | 2.22 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/12/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 36.99 | 2.5 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 36.99 | 2.96 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 56.48 | 2.54 | 0 | 56.48 | 0 | 56.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 56.48 | 2.54 | 0 | 56.48 | 0 | 56.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 56.48 | 0 | 0 | 56.48 | 0 | 56.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 56.48 | 0 | 0 | 56.48 | 0 | 56.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 43.16 | 2.59 | 0 | 43.16 | 0 | 43.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/12/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 79.99 | 6.6 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 48.85 | 3.79 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 48.85 | 3.18 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 48.85 | 4.13 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/12/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 48.85 | 2.04 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/12/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 38.79 | 3.01 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/12/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 40.2 | 0 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.79 | 2.16 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.79 | 2.16 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.79 | 2.08 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 62.15 | 0 | 0 | 62.15 | 0 | 62.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 62.11 | 4.81 | 0 | 62.11 | 0 | 62.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/12/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.15 | 3.42 | 0 | 62.15 | 0 | 62.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 62.15 | 0 | 0 | 62.15 | 0 | 62.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYDT9G | Ortho Molecular Ortho Biotic Capsules 60 | 7/12/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 86.9 | 6.3 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 62.6 | 5.92 | 0 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 62.6 | 3.32 | 7.1 | 62.6 | 0 | 62.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 45.56 | 3.64 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 38.8 | 2.17 | 3.01 | 38.8 | 0 | 38.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 76.99 | 6.16 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 34.76 | 0 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.76 | 2.43 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.8 | 0 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 34.76 | 2.09 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.8 | 0 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 34.76 | 2.16 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 34.8 | 2.62 | 1.5 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.8 | 2.26 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 34.76 | 2.17 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 34.76 | 0 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.8 | 3.22 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 34.76 | 0 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.76 | 0 | 0 | 34.76 | 0 | 34.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 34.8 | 3.39 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/12/2023 0:00 | 7/12/2023 0:00 | 1 | USD | 61.93 | 4.49 | 0 | 61.93 | 0 | 61.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.83 | 0 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/12/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 50.65 | 3.67 | 0 | 50.65 | 0 | 50.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/12/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.97 | 1.7 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/12/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.9 | 2.16 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/12/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 31.98 | 2.24 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/12/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 31.98 | 2.48 | 0 | 31.98 | 0 | 31.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 112.97 | 7.91 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 42.83 | 2.36 | 0 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 44.63 | 0 | 0 | 44.63 | 0 | 44.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 44.63 | 0 | 0 | 44.63 | 0 | 44.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/13/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 44.63 | 2.45 | 0 | 44.63 | 0 | 44.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 57.04 | 0 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 57.04 | 4.86 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/13/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/13/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 36.99 | 0 | 7.05 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 56.48 | 0 | 0 | 56.48 | 0 | 56.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/13/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/13/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.85 | 4.27 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 48.85 | 2.69 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/13/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 40.2 | 0 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/13/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/13/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.79 | 2.71 | 0 | 30.79 | 0 | 30.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/13/2023 0:00 | 7/13/2023 0:00 | 1 | USD | 30.79 | 2.23 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.79 | 2.93 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/13/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.11 | 0 | 0 | 62.11 | 0 | 62.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/13/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 41.7 | 2.5 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/13/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 41.7 | 0 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 41.7 | 0 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 41.7 | 3.65 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 54.96 | 0 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/13/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 38.8 | 0 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.83 | 2.7 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.83 | 2.5 | 0 | 30.83 | 0 | 30.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 51.29 | 0 | 0 | 51.29 | 0 | 51.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.97 | 0.93 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/13/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/13/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.9 | 2.43 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/13/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 31.98 | 2.85 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/13/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 31.98 | 0 | 0 | 31.98 | 0 | 31.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/13/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.98 | 2.56 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 7/14/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 42.83 | 3 | 7.13 | 42.83 | 0 | 42.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 44.4 | 4.05 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 44.4 | 3.22 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 44.4 | 4.05 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 44.4 | 3.11 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 44.4 | 4.05 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 44.4 | 4.55 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 44.4 | 0.44 | 0.02 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 44.4 | 2.89 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 48.9 | 3.06 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 57.04 | 3.14 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 57.04 | 0 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 57.04 | 1.28 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 57.04 | 4.62 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 36.99 | 2.59 | 1.13 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 36.99 | 3.61 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 53.65 | 4.16 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.79 | 2 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/14/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 31.3 | 0 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/14/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 62.11 | 0 | 2.99 | 62.11 | 0 | 62.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.9 | 3.46 | 0 | 62.9 | 0 | 62.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 41.7 | 3.02 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 41.7 | 0 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 34.72 | 0 | 0 | 34.72 | 0 | 34.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 34.72 | 3.39 | 0 | 34.72 | 0 | 34.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/14/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 62.2 | 0 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/14/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 62.2 | 0 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.2 | 4.2 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 62.2 | 0 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.2 | 4.59 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/14/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 94.58 | 6.38 | 0 | 94.58 | 0 | 94.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.97 | 1.86 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/14/2023 0:00 | 7/14/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/14/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.97 | 2.4 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/14/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.97 | 2.4 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/14/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.9 | 2.47 | 1.59 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/14/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.9 | 0.7 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/14/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.9 | 0.93 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 7/15/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 59.99 | 4.2 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 7/15/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 59.99 | 4.2 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 59.99 | 3.3 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/15/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 71.49 | 4.47 | 0 | 71.49 | 0 | 71.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/15/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 44.4 | 0 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 44.4 | 0 | 0 | 44.4 | 0 | 44.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/15/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 57.04 | 0 | 0 | 57.04 | 0 | 57.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/15/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 36.99 | 3.74 | 0 | 36.99 | 0 | 36.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/15/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 48.46 | 3.51 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.85 | 3.79 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/15/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 53.65 | 2.27 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 39.98 | 3.5 | 0 | 39.98 | 0 | 39.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/15/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 39.98 | 1.56 | 0 | 39.98 | 0 | 39.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 39.98 | 2.9 | 0 | 39.98 | 0 | 39.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/15/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 39.97 | 0 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/15/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.11 | 0 | 0 | 62.11 | 0 | 62.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 76.99 | 0 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 34.26 | 3.34 | 0 | 34.26 | 0 | 34.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 62.2 | 5.13 | 0.87 | 62.2 | 0.87 | 63.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/15/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 32.07 | 0 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.78 | 2.92 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/15/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.78 | 2.23 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.78 | 2.65 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/15/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.78 | 2.39 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/15/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 30.78 | 2.15 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/15/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.9 | 1.47 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/15/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.9 | 1.55 | 0 | 30.9 | 0 | 30.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/15/2023 0:00 | 7/15/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 129 | 12.26 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 48.8 | 4.58 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.8 | 0.49 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/16/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 48.8 | 4.64 | 0.04 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 48.8 | 3.93 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/16/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 36.99 | 3.26 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/16/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 36.99 | 0.83 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 36.99 | 2.22 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 36.99 | 1.85 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/16/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 48.46 | 0.48 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 48.85 | 2.93 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 61.49 | 0 | 0 | 61.49 | 0 | 61.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 54.54 | 0 | 0 | 54.54 | 0 | 54.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/16/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.98 | 0.4 | 0 | 39.98 | 0 | 39.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.75 | 2.14 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.75 | 2.47 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 39.95 | 2.8 | 0 | 39.95 | 0 | 39.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 39.95 | 2.8 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 34.19 | 2.05 | 0 | 34.19 | 0 | 34.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 34.15 | 0.6 | 0 | 34.15 | 0 | 34.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/16/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 34.15 | 2.15 | 2.99 | 34.15 | 0 | 34.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 34.15 | 3.24 | 0 | 34.15 | 0 | 34.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/16/2023 0:00 | 7/16/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.78 | 0 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.78 | 3.15 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/16/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 50.63 | 3.54 | 0 | 50.63 | 0 | 50.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/16/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 50.63 | 4.05 | 0 | 50.63 | 0 | 50.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 50.63 | 3.04 | 0 | 50.63 | 0 | 50.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/16/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.97 | 2.4 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/16/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.97 | 3.02 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/16/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.9 | 2.44 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/16/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.9 | 3.17 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 31.98 | 2.32 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/16/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 31.98 | 2.54 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 43.35 | 0 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 44.34 | 2.38 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 44.34 | 0.78 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 44.34 | 3.88 | 0 | 44.34 | 0 | 44.34 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 44.34 | 3.1 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 56.96 | 4.98 | 0 | 56.96 | 0 | 56.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 38.9 | 2.33 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 49.85 | 1.84 | 0 | 49.85 | 0 | 49.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 61.29 | 0 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/17/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.75 | 2.68 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.75 | 0 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/17/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.75 | 1.69 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 62.11 | 0 | 2.99 | 62.11 | 0 | 62.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/17/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.95 | 3.35 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 54.96 | 0 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 52.8 | 1.58 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 34.14 | 2.39 | 0 | 34.14 | 0 | 34.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 34.14 | 2.05 | 0 | 34.14 | 0 | 34.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 34.14 | 0 | 0 | 34.14 | 0 | 34.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 34.14 | 0 | 0 | 34.14 | 0 | 34.14 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 34.14 | 3.45 | 0 | 34.14 | 0 | 34.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 31.85 | 0 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/17/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 62.9 | 1.42 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 93.69 | 8.9 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.78 | 0 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/17/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.78 | 2.77 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.78 | 0 | 0 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/17/2023 0:00 | 7/17/2023 0:00 | 1 | USD | 30.78 | 2.08 | 0.75 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 2 | USD | 30.78 | 0 | 0 | 61.56 | 0 | 61.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/17/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.97 | 1.86 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/17/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.97 | 2.25 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 112.97 | 0 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 112.97 | 7.63 | 0 | 112.97 | 0 | 112.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 58.5 | 4.24 | 0 | 58.5 | 0 | 58.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 44.34 | 4.21 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 44.34 | 3.71 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 44.34 | 3.55 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 48.8 | 3.84 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 48.8 | 0 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 48.8 | 0 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 48.8 | 2.44 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/18/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/18/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 38.9 | 3.12 | 1.78 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 61.2 | 1.07 | 0 | 61.2 | 0 | 61.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 53.65 | 3.22 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 7/18/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 54.46 | 3.81 | 0 | 54.46 | 0 | 54.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 39.98 | 2.8 | 0 | 39.98 | 0 | 39.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.98 | 2.8 | 0 | 39.98 | 0 | 39.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 40.99 | 2.87 | 0 | 40.99 | 0 | 40.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 42.9 | 4.08 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.3 | 2.03 | 0 | 31.3 | 0 | 31.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 39.86 | 3.69 | 0 | 39.86 | 0 | 39.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.86 | 0.7 | 0 | 39.86 | 0 | 39.86 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 61.99 | 4.65 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 47.59 | 0.48 | 0 | 47.59 | 0 | 47.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 47.59 | 0 | 0 | 47.59 | 0 | 47.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 39.95 | 2.9 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 39.95 | 2.97 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.95 | 3.4 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 39.95 | 3.8 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 54.96 | 0 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/18/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 38.8 | 0.87 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/18/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 52.8 | 3.83 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 77.3 | 3.01 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/18/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 77.3 | 5.6 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 77.3 | 0 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.13 | 2.82 | 0 | 34.13 | 0 | 34.13 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 34.13 | 2.05 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.13 | 2.65 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 34.13 | 1.88 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 34.13 | 1.81 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.13 | 2.39 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.13 | 3.11 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/18/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 62.2 | 0 | 0 | 62.2 | 0 | 62.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.85 | 0.32 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.85 | 0.56 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.85 | 2.15 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.85 | 0 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 93.69 | 0 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 93.69 | 4.97 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 93.69 | 9.6 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 93.69 | 0 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 93.69 | 9.46 | 0 | 93.69 | 0 | 93.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 93.69 | 0 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/18/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.78 | 0.54 | 0.17 | 30.78 | 0 | 30.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/18/2023 0:00 | 7/18/2023 0:00 | 1 | USD | 30.97 | 2.17 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.97 | 1.86 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 7/18/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 64.67 | 0 | 0 | 64.67 | 0 | 64.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 32.3 | 2.26 | 0 | 32.3 | 0 | 32.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/18/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 32.6 | 1.38 | 0 | 32.6 | 0 | 32.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/18/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 32.3 | 2.58 | 0 | 32.3 | 0 | 32.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/19/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 42.99 | 4.25 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/19/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 112.94 | 6.47 | 0 | 112.94 | 0 | 112.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 112.94 | 8.19 | 0 | 112.94 | 0 | 112.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 71.43 | 0 | 0 | 71.43 | 0 | 71.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 44.34 | 3.44 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/19/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 48.8 | 2.9 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 48.8 | 2.2 | 7.01 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 48.8 | 3.29 | 0 | 48.8 | 0 | 48.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 38.9 | 2.72 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 38.9 | 2.82 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 38.9 | 2.93 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/19/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 79.99 | 5.6 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/19/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 61.08 | 0 | 0 | 61.08 | 0 | 61.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/19/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 40.99 | 2.87 | 0 | 40.99 | 0 | 40.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/19/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.25 | 0 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/19/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 31.25 | 2.19 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/19/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 39.84 | 0 | 0 | 39.84 | 0 | 39.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.86 | 0 | 0 | 39.86 | 0 | 39.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 47.47 | 4.15 | 0 | 47.47 | 0 | 47.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 76.36 | 0 | 0 | 76.36 | 0 | 76.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 31.85 | 2.55 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 31.85 | 2.99 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/19/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 93.69 | 8.2 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/19/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 28.78 | 0 | 0 | 28.78 | 0 | 28.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/19/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 28.78 | 0 | 0 | 28.78 | 0 | 28.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/19/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 29.99 | 2.81 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/19/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.97 | 2.54 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/19/2023 0:00 | 7/19/2023 0:00 | 1 | USD | 34.87 | 0 | 0 | 34.87 | 0 | 34.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.7 | 0 | 0 | 30.7 | 0 | 30.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.88 | 2.93 | 0 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/19/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.74 | 2.15 | 0 | 30.74 | 0 | 30.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 7/20/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 41.9 | 3.27 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/20/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 71.24 | 5.7 | 0 | 71.24 | 0 | 71.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/20/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 69.9 | 6.08 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/20/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 44.34 | 3.34 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/20/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.8 | 0.49 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/20/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 48.8 | 0 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 48.8 | 3.78 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 56.54 | 3.11 | 0 | 56.54 | 0 | 56.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 56.52 | 3.82 | 0 | 56.52 | 0 | 56.52 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 56.52 | 0 | 2.99 | 56.52 | 0 | 56.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 38.71 | 0 | 0 | 38.71 | 0 | 38.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/20/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 48.3 | 0 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 48.3 | 3.38 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 48.3 | 3.38 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 50.8 | 3.82 | 0 | 50.8 | 0 | 50.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/20/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 61.08 | 1.37 | 0 | 61.08 | 0 | 61.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 61.08 | 3.36 | 0 | 61.08 | 0 | 61.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 31.25 | 0 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 31.25 | 0.31 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 31.25 | 2.19 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/20/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 39.82 | 2.39 | 0 | 39.82 | 0 | 39.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 39.82 | 0 | 0.49 | 39.82 | 0.49 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 61.99 | 5.89 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/20/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 63.3 | 4.91 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/20/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 54.96 | 0 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/20/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 52.8 | 0 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 34.68 | 0 | 0 | 34.68 | 0 | 34.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 34.88 | 2.27 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/20/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 34.68 | 0 | 0 | 34.68 | 0 | 34.68 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 34.88 | 0 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 31.85 | 3.26 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 93.69 | 6.79 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/20/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 93.69 | 0 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 93.69 | 6.79 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.95 | 2.09 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/20/2023 0:00 | 7/20/2023 0:00 | 1 | USD | 30.95 | 2.4 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.95 | 1.86 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/20/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.95 | 2.17 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.95 | 2.17 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 34.87 | 2.35 | 0 | 34.87 | 0 | 34.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.7 | 0 | 0 | 30.7 | 0 | 30.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.7 | 2.38 | 0 | 30.7 | 0 | 30.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.7 | 2.15 | 0 | 30.7 | 0 | 30.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.7 | 2.53 | 0 | 30.7 | 0 | 30.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/20/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.7 | 2.39 | 0 | 30.7 | 0 | 30.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/20/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 31.97 | 0 | 0 | 31.97 | 0 | 31.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 112.9 | 6.77 | 0 | 112.9 | 0 | 112.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 71.23 | 3.56 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 71.23 | 0 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 71.23 | 0 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 71.23 | 3.92 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 71.23 | 5.16 | 0.15 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 69.9 | 4.89 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 44.34 | 3.59 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 44.34 | 3.33 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 44.34 | 3.44 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 44.34 | 4.21 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 47.4 | 4.74 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 47.4 | 0 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 47.4 | 0 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 47.4 | 1.07 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 47.4 | 4.15 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 56.52 | 1.27 | 0 | 56.52 | 0 | 56.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 56.52 | 0 | 2.99 | 56.52 | 0 | 56.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/21/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 56.52 | 5.79 | 3.59 | 56.52 | 0 | 56.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 56.52 | 0 | 2.99 | 56.52 | 0 | 56.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/21/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 56.52 | 5.79 | 3.59 | 56.52 | 0 | 56.52 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 38.6 | 0 | 0 | 38.6 | 0 | 38.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 38.48 | 0 | 0 | 38.48 | 0 | 38.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 48.3 | 4.59 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.3 | 4.23 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.3 | 1.45 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.3 | 2.29 | 0 | 48.3 | 0 | 48.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/21/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 40.64 | 3.25 | 0 | 40.64 | 0 | 40.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.97 | 2.46 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.97 | 2.4 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 39.82 | 2.39 | 0 | 39.82 | 0 | 39.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 39.82 | 3.19 | 0 | 39.82 | 0 | 39.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 39.82 | 0 | 0 | 39.82 | 0 | 39.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 39.82 | 2.79 | 0 | 39.82 | 0 | 39.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 61.99 | 4.65 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 39.95 | 4.09 | 0 | 39.95 | 0 | 39.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 77.3 | 6.67 | 0 | 77.3 | 0 | 77.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 74.65 | 5.6 | 1.76 | 74.65 | 1.76 | 76.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 34.88 | 1.47 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/21/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 34.88 | 2.57 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 61.99 | 5.89 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 61.99 | 5.35 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 61.99 | 3.91 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/21/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/21/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 31.85 | 0 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 31.85 | 0 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 62.9 | 3.77 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 93.69 | 4.86 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 93.69 | 4.68 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/21/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 93.69 | 0 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 93.69 | 1.64 | 0 | 93.69 | 0 | 93.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.95 | 2.17 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/21/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.95 | 2.67 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/21/2023 0:00 | 7/21/2023 0:00 | 1 | USD | 30.95 | 2.09 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/21/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.9 | 2.16 | 0.42 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/21/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 30.9 | 1.7 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/21/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 31.93 | 2.24 | 0 | 31.93 | 0 | 31.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 49.49 | 0 | 2.99 | 49.49 | 0 | 49.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 71.23 | 5.56 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 71.23 | 1.25 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 71.23 | 0 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 63.9 | 4.86 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/22/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/22/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 44.34 | 2.57 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 47.4 | 0.83 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 47.4 | 2.84 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 56.52 | 3.82 | 2.99 | 56.52 | 0 | 56.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 36.48 | 0.64 | 0 | 36.48 | 0 | 36.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 36.48 | 0 | 0 | 36.48 | 0 | 36.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 61.05 | 0 | 0 | 61.05 | 0 | 61.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 45.56 | 3.3 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 38.8 | 3.1 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 77.3 | 6.18 | 0 | 77.3 | 0 | 77.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 34.88 | 0 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 34.88 | 2.7 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 34.88 | 2.7 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 34.88 | 2.53 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 61.99 | 4.49 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 61.99 | 5.27 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 61.99 | 5.61 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 91.85 | 9.6 | 0 | 91.85 | 0 | 91.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 28.2 | 2.63 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 51.39 | 0 | 0 | 51.39 | 0 | 51.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.95 | 1.31 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.95 | 2.04 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.95 | 2.57 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 30.95 | 0 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 30.95 | 0 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.95 | 2.57 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.95 | 0 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/22/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.95 | 0 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 30.9 | 2.16 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/22/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.9 | 1.31 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/22/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 31.93 | 2.55 | 0 | 31.93 | 0 | 31.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 31.93 | 2.35 | 0.29 | 31.93 | 0.29 | 32.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/22/2023 0:00 | 7/22/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 73.8 | 5.17 | 0 | 73.8 | 0 | 73.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 73.8 | 0 | 0 | 73.8 | 0 | 73.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 112.9 | 11.57 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 71.23 | 4.27 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/23/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 44.34 | 3.21 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/23/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 44.34 | 0 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 44.34 | 3.44 | 0 | 44.34 | 0 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 3.52 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 35.2 | 2.85 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 2.55 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 3.48 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 2.46 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/27/2023 0:00 | 2 | USD | 35.2 | 1.94 | 0.22 | 70.4 | 0 | 70.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 2.73 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 49.85 | 0 | 0 | 49.85 | 0 | 49.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 61.05 | 5.8 | 0 | 61.05 | 0 | 61.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 48.53 | 2.91 | 0 | 48.53 | 0 | 48.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.53 | 4.03 | 0 | 48.53 | 0 | 48.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 54.37 | 2.3 | 0 | 54.37 | 0 | 54.37 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 2.24 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.94 | 1.31 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 39.5 | 0 | 0 | 39.5 | 0 | 39.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 61.99 | 4.49 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 61.99 | 3.41 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 47.45 | 0 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 76.25 | 4.46 | 0 | 76.25 | 0 | 76.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 76.25 | 0 | 0 | 76.25 | 0 | 76.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 74.38 | 1.3 | 0 | 74.38 | 0 | 74.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 74.38 | 5.21 | 0 | 74.38 | 0 | 74.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/23/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 34.88 | 0 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 34.88 | 0 | 2.99 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/23/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 34.88 | 0 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 91.76 | 8.72 | 0.24 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 91.76 | 7.34 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 28.2 | 1.9 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 28.2 | 0 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 28.2 | 1.97 | 0 | 28.2 | 0 | 28.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 28.2 | 0 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 28.2 | 2.27 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 28.2 | 1.97 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 28.2 | 2.04 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 28.2 | 0 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 28.2 | 1.69 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 28.2 | 2.04 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 28.2 | 1.97 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 28.2 | 0 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 50.7 | 3.04 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 50.7 | 4.44 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 50.7 | 0 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.9 | 2.33 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/23/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.9 | 2.16 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/23/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.9 | 1.85 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/23/2023 0:00 | 7/23/2023 0:00 | 1 | USD | 31.93 | 0.72 | 0 | 31.93 | 0 | 31.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 47.95 | 4.44 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 71.23 | 4.99 | 0 | 71.23 | 0 | 71.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/24/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 63.9 | 4.63 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 44.25 | 2.66 | 0 | 44.25 | 0 | 44.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 44.25 | 0 | 0 | 44.25 | 0 | 44.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 44.25 | 3.54 | 0 | 44.25 | 0 | 44.25 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 44.25 | 3.98 | 0 | 44.25 | 0 | 44.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/24/2023 0:00 | 8/9/2023 0:00 | 2 | USD | 54.92 | 4.78 | 0 | 109.84 | 0 | 109.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/24/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 54.92 | 4.78 | 0 | 54.92 | 0 | 54.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 55 | 2.32 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/24/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 54.92 | 4.78 | 0 | 54.92 | 0 | 54.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 55 | 0 | 2.99 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 1.94 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 2.11 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 35.2 | 2.38 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 2.82 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 2.46 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 2.46 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 2.46 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 2.46 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.4 | 3.05 | 0 | 48.4 | 0 | 48.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 48.4 | 0 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 48.4 | 3.75 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/24/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 87 | 7.94 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 49.65 | 4.42 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 49.65 | 2.98 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 49.65 | 2.48 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 49.65 | 0 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/24/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 49.65 | 2.73 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 49.65 | 0 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.53 | 4.39 | 0 | 48.53 | 0 | 48.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 48.53 | 1.09 | 0 | 48.53 | 0 | 48.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 48.53 | 0 | 0 | 48.53 | 0 | 48.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/24/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 40.49 | 3.6 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 40.49 | 0 | 2.99 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 40.49 | 2.83 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 40.48 | 3.54 | 0 | 40.48 | 0 | 40.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 40.49 | 2.02 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 2.17 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.94 | 0 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 30.94 | 2.4 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 1.86 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 0 | 0 | 30.94 | 0 | 30.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.94 | 1.89 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 2.17 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 2.59 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 30.94 | 0.7 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 30.94 | 2.48 | 0.18 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 2.32 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.94 | 0 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/24/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 30.94 | 0 | 0 | 30.94 | 0 | 30.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 39.44 | 0.89 | 0 | 39.44 | 0 | 39.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 61.99 | 4.8 | 2.99 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 63.3 | 4.27 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 39.5 | 3.06 | 0 | 39.5 | 0 | 39.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 52.8 | 0 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 74.38 | 1.67 | 0 | 74.38 | 0 | 74.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 34.85 | 0 | 0 | 34.85 | 0 | 34.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 34.85 | 0 | 0 | 34.85 | 0 | 34.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 34.85 | 0 | 0 | 34.85 | 0 | 34.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 34.85 | 0 | 0 | 34.85 | 0 | 34.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 34.85 | 2.61 | 0 | 34.85 | 0 | 34.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/24/2023 0:00 | 7/24/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 91.7 | 0.92 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 91.7 | 0.92 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 91.7 | 6.88 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 91.7 | 6.65 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.95 | 0 | 0 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.95 | 1.7 | 2.34 | 30.95 | 0 | 30.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/24/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 30.9 | 0.93 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/24/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 30.9 | 0.7 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/24/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 31.93 | 0 | 0 | 31.93 | 0 | 31.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 47.95 | 4.14 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 69.9 | 3.84 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 111.99 | 10.22 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 44.35 | 0 | 0 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 44.35 | 0 | 0 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 44.35 | 0.44 | 0.02 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 48.75 | 4.45 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 48.75 | 2.06 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 47.4 | 0 | 0 | 47.4 | 0 | 47.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 48.75 | 0 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 35.2 | 2.82 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 35.2 | 0 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 48.4 | 0 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 48.4 | 3.51 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 48.4 | 3.87 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 49.65 | 3.85 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 49.65 | 3.48 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 61.04 | 4.73 | 0 | 61.04 | 0 | 61.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 40.46 | 2.83 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 40.46 | 4.15 | 0 | 40.46 | 0 | 40.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 40.46 | 0 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 40.46 | 2.83 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 40.46 | 0 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 40.46 | 0 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 40.46 | 2.23 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 40.46 | 3.42 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 30.93 | 0 | 0.2 | 30.93 | 0 | 30.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 30.93 | 2.82 | 0 | 30.93 | 0 | 30.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 30.93 | 2.82 | 0 | 30.93 | 0 | 30.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 39.3 | 0.39 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 39.3 | 0 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/25/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 61.99 | 5.1 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/25/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYDT9G | Ortho Molecular Ortho Biotic Capsules 60 | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 87.8 | 7.35 | 0 | 87.8 | 0 | 87.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYDT9G | Ortho Molecular Ortho Biotic Capsules 60 | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 87.8 | 6.15 | 0 | 87.8 | 0 | 87.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 54.96 | 3.85 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 52.8 | 0.92 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 74.38 | 6.88 | 0 | 74.38 | 0 | 74.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 74.38 | 5.21 | 0 | 74.38 | 0 | 74.38 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 61.99 | 4.34 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 60.9 | 0 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.68 | 0 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.68 | 0 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.68 | 6.65 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 91.68 | 0 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 91.68 | 6.19 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 91.68 | 6.42 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.9 | 2.02 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.9 | 1.5 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.9 | 2.41 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 2.02 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.9 | 1.5 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 2.13 | 0 | 29.9 | 0 | 29.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 29.9 | 2.32 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 50.7 | 3.55 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 50.7 | 2.14 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 50.7 | 0 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 7/25/2023 0:00 | 1 | USD | 50.7 | 2.79 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 50.7 | 3.55 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 50.7 | 2.79 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 50.7 | 0 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/25/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 103.89 | 8.05 | 0 | 103.89 | 0 | 103.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/26/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 111.99 | 6.16 | 0.89 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/26/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 111.99 | 8.12 | 0.42 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/26/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 71.21 | 3.56 | 0 | 71.21 | 0 | 71.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 7/26/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/26/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 44.35 | 3.22 | 0 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 47.98 | 3.24 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 48.75 | 4.05 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 47.98 | 0 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 48.75 | 3.41 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 54.92 | 0 | 0 | 54.92 | 0 | 54.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 54.92 | 1.24 | 0 | 54.92 | 0 | 54.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/26/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 54.92 | 3.84 | 0 | 54.92 | 0 | 54.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 35.2 | 1.94 | 0 | 35.2 | 0 | 35.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 38.08 | 0.86 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/26/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 49.95 | 4.75 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 49.95 | 4.87 | 0 | 49.95 | 0 | 49.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/26/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 40.46 | 2.53 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 40.46 | 0 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 40.46 | 3.58 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 52.43 | 3.67 | 0 | 52.43 | 0 | 52.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 52.43 | 0 | 0 | 52.43 | 0 | 52.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 7/26/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 61.99 | 5.73 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 62.96 | 3.34 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 62.96 | 3.78 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 62.96 | 3.65 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 39.48 | 0 | 0 | 39.48 | 0 | 39.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 39.48 | 0 | 0 | 39.48 | 0 | 39.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 39.48 | 0 | 0 | 39.48 | 0 | 39.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 45.56 | 0 | 0 | 45.56 | 0 | 45.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 54.8 | 3.01 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 78.99 | 4.74 | 0 | 78.99 | 0 | 78.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 34.65 | 2.03 | 0 | 34.65 | 0 | 34.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 34.65 | 2.69 | 0 | 34.65 | 0 | 34.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/26/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 34.65 | 2.51 | 0 | 34.65 | 0 | 34.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/26/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 62.1 | 6.05 | 0 | 62.1 | 0 | 62.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 62.1 | 0 | 0 | 62.1 | 0 | 62.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 62.1 | 3.42 | 0 | 62.1 | 0 | 62.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 62.1 | 0 | 0 | 62.1 | 0 | 62.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 60.9 | 4.72 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 60.9 | 0 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 60.9 | 4.26 | 2.99 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.68 | 7.88 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.68 | 0 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 91.68 | 3.87 | 0 | 91.68 | 0 | 91.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.99 | 0 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.99 | 0 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.9 | 2.56 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.99 | 2.62 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.96 | 0 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 29.96 | 2.1 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.96 | 1.65 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.96 | 2.1 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 29.96 | 2.77 | 0 | 29.96 | 0 | 29.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.96 | 1.8 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 29.96 | 0 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/26/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 34.58 | 0.61 | 0 | 34.58 | 0 | 34.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/26/2023 0:00 | 7/26/2023 0:00 | 1 | USD | 32.9 | 2.48 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 71.2 | 0 | 0 | 71.2 | 0 | 71.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 71.2 | 0 | 0 | 71.2 | 0 | 71.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/27/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 44.3 | 3.32 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/27/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 44.3 | 2.54 | 0.04 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/27/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 44.3 | 3.59 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 47.98 | 0 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 47.98 | 0 | 1.5 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 47.96 | 4.5 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 47.96 | 4.56 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 47.98 | 0 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.08 | 0 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 38.08 | 0.86 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.08 | 0 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.08 | 0 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 38.08 | 2.57 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 48 | 2.63 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/27/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/27/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/27/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 49.95 | 3.87 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 7/27/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 49.95 | 3.15 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 54.35 | 5.16 | 0 | 54.35 | 0 | 54.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 38.74 | 0 | 0 | 38.74 | 0 | 38.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 40.46 | 3.39 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/27/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 40.46 | 2.53 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 52.43 | 0 | 0 | 52.43 | 0 | 52.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.9 | 2.32 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 30.9 | 1.31 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.9 | 1.92 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.9 | 2.32 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 30.9 | 1.77 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 39.19 | 2.45 | 0 | 39.19 | 0 | 39.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.95 | 0 | 0 | 38.95 | 0 | 38.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.95 | 2.73 | 0 | 38.95 | 0 | 38.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.95 | 0.68 | 0 | 38.95 | 0 | 38.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.95 | 2.73 | 0 | 38.95 | 0 | 38.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.95 | 0.68 | 0 | 38.95 | 0 | 38.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 62.96 | 0 | 0 | 62.96 | 0 | 62.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 54.8 | 5.21 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/27/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 74.34 | 0 | 0 | 74.34 | 0 | 74.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/27/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 74.34 | 0 | 0 | 74.34 | 0 | 74.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/27/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 62.1 | 0 | 0.16 | 62.1 | 0 | 62.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 62.1 | 0 | 0 | 62.1 | 0 | 62.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 31.84 | 0 | 0 | 31.84 | 0 | 31.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 31.84 | 0 | 0 | 31.84 | 0 | 31.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 60.9 | 0 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 91.66 | 7.33 | 0 | 91.66 | 0 | 91.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 91.66 | 0.92 | 0 | 91.66 | 0 | 91.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.66 | 0 | 0 | 91.66 | 0 | 91.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 91.66 | 8.71 | 0 | 91.66 | 0 | 91.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/27/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 29.99 | 0 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 50.68 | 2.96 | 0 | 50.68 | 0 | 50.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 29.96 | 0 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 29.96 | 0 | 1.28 | 29.96 | 1.28 | 31.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/27/2023 0:00 | 7/27/2023 0:00 | 1 | USD | 34.49 | 0 | 0 | 34.49 | 0 | 34.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/27/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 31.49 | 2.2 | 0 | 31.49 | 0 | 31.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 7/28/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 73.33 | 7.15 | 0 | 73.33 | 0 | 73.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 73.33 | 0 | 0 | 73.33 | 0 | 73.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 111.99 | 12.04 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/28/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 111.99 | 9.24 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/28/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 111.99 | 7.84 | 0.75 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 71.19 | 0 | 0 | 71.19 | 0 | 71.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 71.19 | 0 | 0 | 71.19 | 0 | 71.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 54.92 | 3.71 | 0 | 54.92 | 0 | 54.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.02 | 0 | 0 | 38.02 | 0 | 38.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 38.08 | 2.57 | 0 | 38.08 | 0 | 38.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 48 | 0 | 2.99 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 48 | 2.4 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 48 | 0.84 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 38.71 | 0 | 2.99 | 38.71 | 0 | 38.71 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 38.71 | 0 | 0 | 38.71 | 0 | 38.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 40.46 | 3.19 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 40.46 | 2.43 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/28/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 30.88 | 0 | 0 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.88 | 2.39 | 0 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 30.88 | 1.7 | 0 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 38.95 | 0.88 | 0 | 38.95 | 0 | 38.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 38.95 | 0.39 | 0 | 38.95 | 0 | 38.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 38.7 | 3 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 54.8 | 0 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 54.8 | 3.56 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 62.08 | 4.35 | 0 | 62.08 | 0 | 62.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 62.08 | 5.34 | 0 | 62.08 | 0 | 62.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 62.08 | 5.43 | 0 | 62.08 | 0 | 62.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 31.81 | 0.32 | 0 | 31.81 | 0 | 31.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 91.66 | 6.42 | 0 | 91.66 | 0 | 91.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 29.99 | 2.17 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 50.66 | 0.89 | 0 | 50.66 | 0 | 50.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/28/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 50.66 | 5.19 | 0 | 50.66 | 0 | 50.66 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 50.66 | 3.13 | 0 | 50.66 | 0 | 50.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/28/2023 0:00 | 7/28/2023 0:00 | 1 | USD | 50.66 | 0 | 0 | 50.66 | 0 | 50.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 34.26 | 0 | 0 | 34.26 | 0 | 34.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/28/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 32.9 | 2.63 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/28/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 31.43 | 0 | 0 | 31.43 | 0 | 31.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/28/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 31.43 | 2.44 | 0 | 31.43 | 0 | 31.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/28/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 31.43 | 0 | 0 | 31.43 | 0 | 31.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/28/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 98.9 | 6.92 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 7/29/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 73.33 | 1.65 | 0 | 73.33 | 0 | 73.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 111.99 | 7 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 47.82 | 0 | 0 | 47.82 | 0 | 47.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 47.82 | 3.92 | 0 | 47.82 | 0 | 47.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 47.82 | 0 | 0 | 47.82 | 0 | 47.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 47.82 | 0 | 0 | 47.82 | 0 | 47.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/29/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/29/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 36.98 | 3.33 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 38.7 | 0 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/29/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 40.46 | 0 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 43.27 | 3.87 | 0 | 43.27 | 0 | 43.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 43.27 | 3.35 | 0 | 43.27 | 0 | 43.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/29/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 30.88 | 2.16 | 0 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/29/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 30.88 | 0 | 0 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 30.88 | 1.3 | 0 | 30.88 | 0 | 30.88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/29/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.91 | 2.68 | 0 | 38.91 | 0 | 38.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/29/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.91 | 0 | 0 | 38.91 | 0 | 38.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 38.91 | 2.14 | 0 | 38.91 | 0 | 38.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 62.8 | 6.34 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 53 | 3.99 | 0 | 53 | 0 | 53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 33.96 | 0 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 33.96 | 2.04 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 33.96 | 0 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 33.96 | 0 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 33.96 | 0 | 2.99 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 33.96 | 2.04 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 33.96 | 0 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 7/29/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 33.96 | 2.92 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 61.42 | 0 | 0.25 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 61.42 | 5.07 | 0 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 61.42 | 3.26 | 7.05 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 61.42 | 4.76 | 0 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 7/29/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 61.42 | 0 | 0.76 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 31.79 | 1.91 | 0 | 31.79 | 0 | 31.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 29.99 | 0 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 50.64 | 0 | 0 | 50.64 | 0 | 50.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 50.64 | 0 | 0 | 50.64 | 0 | 50.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/29/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 50.64 | 0 | 0 | 50.64 | 0 | 50.64 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/29/2023 0:00 | 7/29/2023 0:00 | 1 | USD | 50.64 | 3.54 | 0 | 50.64 | 0 | 50.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 7/29/2023 0:00 | 2 | USD | 29 | 2.07 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 29 | 2.9 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 29 | 2.46 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 29 | 2.9 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 29 | 2.9 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 29 | 2.03 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 29 | 2.9 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/29/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 29 | 2.25 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/30/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/30/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 111.99 | 10.64 | 1.49 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 111.99 | 0 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 7/30/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 47.82 | 4.18 | 0 | 47.82 | 0 | 47.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 7/30/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 53.17 | 4.12 | 0 | 53.17 | 0 | 53.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/30/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 36.98 | 2.4 | 0.47 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 40.46 | 3.84 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 7/30/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 40.46 | 2.83 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 7/30/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 52.38 | 3.67 | 0 | 52.38 | 0 | 52.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/30/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 38.78 | 0 | 0 | 38.78 | 0 | 38.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 38.78 | 0 | 0 | 38.78 | 0 | 38.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/30/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 38.78 | 0 | 0 | 38.78 | 0 | 38.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/30/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 62.8 | 4.4 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 62.8 | 5.81 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/30/2023 0:00 | 8/8/2023 0:00 | 2 | USD | 77.73 | 0 | 0 | 155.46 | 0 | 155.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 77.73 | 5.25 | 0 | 77.73 | 0 | 77.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 77.73 | 6.49 | 0 | 77.73 | 0 | 77.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 7/30/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 74.19 | 0 | 0 | 74.19 | 0 | 74.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 56.84 | 4.83 | 0 | 56.84 | 0 | 56.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/30/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 29 | 0.65 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/30/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/30/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 34.13 | 0 | 0 | 34.13 | 0 | 34.13 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 34.13 | 0.77 | 0 | 34.13 | 0 | 34.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/30/2023 0:00 | 7/30/2023 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/30/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 98.9 | 1.73 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 111.99 | 6.41 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 111.99 | 8.68 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 111.99 | 5.6 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 129 | 2.9 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 71.19 | 6.67 | 0 | 71.19 | 0 | 71.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 44.3 | 3.46 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 36.98 | 2.87 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 48 | 2.75 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 79.9 | 5.59 | 0 | 79.9 | 0 | 79.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 54.28 | 0 | 0 | 54.28 | 0 | 54.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.65 | 2.71 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.65 | 2.61 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.78 | 0 | 0 | 38.78 | 0 | 38.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 7/31/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 38.78 | 0.87 | 0 | 38.78 | 0 | 38.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/31/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 38.31 | 3.64 | 0 | 38.31 | 0 | 38.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.31 | 2.61 | 0.36 | 38.31 | 0 | 38.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.31 | 3.93 | 0 | 38.31 | 0 | 38.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 7/31/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 31.73 | 2.22 | 0 | 31.73 | 0 | 31.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 31.73 | 3.25 | 0 | 31.73 | 0 | 31.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 31.73 | 0 | 0 | 31.73 | 0 | 31.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 50.64 | 0 | 0 | 50.64 | 0 | 50.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/31/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29 | 1.74 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 29 | 0 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 29 | 0 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 32.9 | 2.3 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/31/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 31.43 | 2.71 | 0 | 31.43 | 0 | 31.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 7/31/2023 0:00 | 7/31/2023 0:00 | 1 | USD | 31.43 | 2.36 | 0 | 31.43 | 0 | 31.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 111.99 | 10.36 | 0 | 111.99 | 0 | 111.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 52.9 | 0 | 2.99 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/1/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 47.62 | 0.83 | 6.99 | 47.62 | 6.99 | 54.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 47.62 | 2.73 | 0 | 47.62 | 0 | 47.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 47.62 | 0 | 0 | 47.62 | 0 | 47.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 47.62 | 2.98 | 0 | 47.62 | 0 | 47.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/1/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 53.17 | 0 | 0 | 53.17 | 0 | 53.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 36.98 | 0.83 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/1/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 51.15 | 3.96 | 0 | 51.15 | 0 | 51.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 51.15 | 3.96 | 0 | 51.15 | 0 | 51.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 38.65 | 2.71 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 38.65 | 2.32 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 40.4 | 0 | 0 | 40.4 | 0 | 40.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/1/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 40.4 | 3.74 | 0 | 40.4 | 0 | 40.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/1/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 40.4 | 3.54 | 0 | 40.4 | 0 | 40.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 40.4 | 2.83 | 0 | 40.4 | 0 | 40.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 40.4 | 3.38 | 0 | 40.4 | 0 | 40.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 40.4 | 3.84 | 0 | 40.4 | 0 | 40.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/1/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 29.95 | 0.52 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/1/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 29.95 | 2.58 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 62.8 | 1.41 | 0 | 62.8 | 0 | 62.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 38.31 | 2.99 | 0 | 38.31 | 0 | 38.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/1/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 38.8 | 2.13 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 33.96 | 0.59 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 61.42 | 6.6 | 0 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 61.42 | 4.3 | 0 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 31.73 | 2.47 | 0 | 31.73 | 0 | 31.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 91.62 | 2.75 | 0 | 91.62 | 0 | 91.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/1/2023 0:00 | 8/1/2023 0:00 | 1 | USD | 91.62 | 5.77 | 0 | 91.62 | 0 | 91.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 91.62 | 7.9 | 0 | 91.62 | 0 | 91.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/1/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/1/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 31.43 | 2.51 | 0 | 31.43 | 0 | 31.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 43.93 | 3.4 | 0 | 43.93 | 0 | 43.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 47.62 | 3.1 | 0 | 47.62 | 0 | 47.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 47.62 | 3.57 | 0 | 47.62 | 0 | 47.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 51.91 | 3.11 | 0 | 51.91 | 0 | 51.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/2/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 36.98 | 3.24 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/2/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 31.54 | 1.73 | 0 | 31.54 | 0 | 31.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 31.54 | 0 | 0 | 31.54 | 0 | 31.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 40.4 | 3.16 | 0 | 40.4 | 0 | 40.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 62.8 | 4.63 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 62.8 | 4.4 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 62.8 | 1.1 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 78.9 | 5.01 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 33.96 | 0.34 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 61.89 | 0 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 61.89 | 0 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 61.89 | 0.62 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/2/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 91.61 | 8.7 | 0 | 91.61 | 0 | 91.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/2/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 29.99 | 0 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 50.62 | 0.51 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/2/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 50.62 | 3.54 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/2/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 50.62 | 3.54 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 50.62 | 0.51 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/2/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 50.62 | 3.49 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/2/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 28.93 | 2.1 | 0 | 28.93 | 0 | 28.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/2/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 28.93 | 0 | 0 | 28.93 | 0 | 28.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/2/2023 0:00 | 8/2/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 46.89 | 2.81 | 0 | 46.89 | 0 | 46.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 47.55 | 2.85 | 0 | 47.55 | 0 | 47.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/3/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 47.55 | 2.97 | 0 | 47.55 | 0 | 47.55 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/3/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 51.15 | 0.51 | 0 | 51.15 | 0 | 51.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/3/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 31.54 | 2.21 | 0 | 31.54 | 0 | 31.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/3/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 37.82 | 0 | 0 | 37.82 | 0 | 37.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/3/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 37.82 | 0 | 0 | 37.82 | 0 | 37.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 37.82 | 0 | 0 | 37.82 | 0 | 37.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/3/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 37.82 | 2.36 | 0.33 | 37.82 | 0 | 37.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 37.82 | 0 | 0 | 37.82 | 0 | 37.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/3/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 37.82 | 0 | 0 | 37.82 | 0 | 37.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/3/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 54.4 | 0 | 0 | 54.4 | 0 | 54.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/3/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 38.8 | 3.35 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 61.89 | 0 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/3/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 61.89 | 0 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 31.71 | 2.54 | 0 | 31.71 | 0 | 31.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/3/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 31.71 | 0 | 0 | 31.71 | 0 | 31.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 31.71 | 0 | 0 | 31.71 | 0 | 31.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/3/2023 0:00 | 8/3/2023 0:00 | 1 | USD | 50.62 | 0 | 0 | 50.62 | 0 | 50.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/3/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.93 | 0.65 | 0.5 | 28.93 | 0 | 28.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/3/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 28.93 | 0.51 | 0 | 28.93 | 0 | 28.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 70.95 | 5.94 | 0 | 70.95 | 0 | 70.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 86.75 | 6.51 | 0 | 86.75 | 0 | 86.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/4/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 86.75 | 6.07 | 0 | 86.75 | 0 | 86.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/4/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 83.82 | 4.61 | 0 | 83.82 | 0 | 83.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 43.91 | 2.74 | 0 | 43.91 | 0 | 43.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 43.91 | 0 | 0 | 43.91 | 0 | 43.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/4/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 47.55 | 3.78 | 0 | 47.55 | 0 | 47.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 8/4/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 52.99 | 0 | 0 | 52.99 | 0 | 52.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 62.8 | 1.88 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/4/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 29.97 | 0 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/4/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/4/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 33.79 | 0 | 0 | 33.79 | 0 | 33.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/4/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 61.89 | 4.33 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 87.8 | 0.88 | 0 | 87.8 | 0 | 87.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/4/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 87.8 | 5.03 | 0 | 87.8 | 0 | 87.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/4/2023 0:00 | 8/4/2023 0:00 | 1 | USD | 87.8 | 0 | 0 | 87.8 | 0 | 87.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/4/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 50.6 | 4.71 | 0 | 50.6 | 0 | 50.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/4/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 34.11 | 0 | 0 | 34.11 | 0 | 34.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/4/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 32.9 | 0.99 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 8/5/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 129 | 8.71 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/5/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 86.75 | 8.89 | 0 | 86.75 | 0 | 86.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/5/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 86.75 | 8.89 | 0 | 86.75 | 0 | 86.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/5/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 48.22 | 1.88 | 0 | 48.22 | 0 | 48.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/5/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 36.45 | 3.46 | 0 | 36.45 | 0 | 36.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/5/2023 0:00 | 8/5/2023 0:00 | 1 | USD | 63.29 | 0 | 0 | 63.29 | 0 | 63.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/5/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 54.8 | 0 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/5/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 29.49 | 0 | 0 | 29.49 | 0 | 29.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/5/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 29.49 | 0 | 0 | 29.49 | 0 | 29.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/5/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 57.13 | 5.28 | 0 | 57.13 | 0 | 57.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/6/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 111.99 | 10.36 | 0 | 111.99 | 0 | 111.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 67.35 | 5.22 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 67.35 | 0 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 67.35 | 0 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 67.35 | 6.57 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 71.18 | 5.96 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 71.18 | 6.23 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 63.86 | 0 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 63.86 | 4.95 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/6/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 40 | 3.23 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 40 | 2.4 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/6/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 36.98 | 2.87 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/6/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 43.14 | 0.97 | 0 | 43.14 | 0 | 43.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 79.47 | 6.95 | 0 | 79.47 | 0 | 79.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/6/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 39.94 | 0 | 0 | 39.94 | 0 | 39.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/6/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 61.8 | 0 | 0 | 61.8 | 0 | 61.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/6/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 61.8 | 5.48 | 0.85 | 61.8 | 0 | 61.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/6/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29.97 | 0 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 35.97 | 0.81 | 0 | 35.97 | 0 | 35.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 62.93 | 5.51 | 0 | 62.93 | 0 | 62.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 32.53 | 2.52 | 0 | 32.53 | 0 | 32.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 32.53 | 1.63 | 0 | 32.53 | 0 | 32.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 32.53 | 2.52 | 0 | 32.53 | 0 | 32.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/6/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 61.89 | 3.87 | 0 | 61.89 | 0 | 61.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/6/2023 0:00 | 8/9/2023 0:00 | 3 | USD | 81.99 | 0 | 0 | 245.97 | 0 | 245.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 81.99 | 5.74 | 0 | 81.99 | 0 | 81.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 81.99 | 5.74 | 0 | 81.99 | 0 | 81.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 81.99 | 4.92 | 0 | 81.99 | 0 | 81.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 81.99 | 5.94 | 0 | 81.99 | 0 | 81.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/6/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29.49 | 2.06 | 0 | 29.49 | 0 | 29.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 31.17 | 1.87 | 0 | 31.17 | 0 | 31.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 31.04 | 1.86 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 32.07 | 2.81 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/6/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 32.2 | 1.36 | 0 | 32.2 | 0 | 32.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/6/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 57.12 | 3.14 | 0 | 57.12 | 0 | 57.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/6/2023 0:00 | 8/6/2023 0:00 | 1 | USD | 57.12 | 4.43 | 0 | 57.12 | 0 | 57.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 46.49 | 3.77 | 0 | 46.49 | 0 | 46.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 67.35 | 0 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 67.35 | 0 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 67.35 | 6.4 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 71.18 | 5.34 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 71.18 | 1.25 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 71.18 | 7.3 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 71.18 | 5.73 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 71.18 | 1.25 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 71.18 | 5.69 | 0 | 71.18 | 0 | 71.18 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 71.18 | 0 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 63.86 | 4.47 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 52.9 | 3.7 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 41.48 | 2.28 | 0 | 41.48 | 0 | 41.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 40 | 3.79 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 36.92 | 2.77 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 36.92 | 2.95 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/7/2023 0:00 | 8/12/2023 0:00 | 2 | USD | 36.92 | 0 | 0 | 73.84 | 0 | 73.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 36.92 | 3.09 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 36.92 | 0 | 0 | 36.92 | 0 | 36.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 48.22 | 3.38 | 0 | 48.22 | 0 | 48.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 48.22 | 4.15 | 0 | 48.22 | 0 | 48.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 79.47 | 5.36 | 0 | 79.47 | 0 | 79.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 51.07 | 3.19 | 0 | 51.07 | 0 | 51.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/7/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 36.29 | 2.16 | 0 | 36.29 | 0 | 36.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 36.29 | 0 | 0 | 36.29 | 0 | 36.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 39.93 | 2.2 | 0 | 39.93 | 0 | 39.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 39.93 | 0 | 0 | 39.93 | 0 | 39.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 39.93 | 2.12 | 0 | 39.93 | 0 | 39.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 39.93 | 0 | 0 | 39.93 | 0 | 39.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 2 | USD | 39.93 | 3.19 | 0 | 79.86 | 0 | 79.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 39.93 | 3.21 | 4.27 | 39.93 | 0 | 39.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 39.93 | 2.12 | 0 | 39.93 | 0 | 39.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 48.6 | 4.5 | 0 | 48.6 | 0 | 48.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 48.6 | 0 | 0 | 48.6 | 0 | 48.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29.95 | 0 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29.95 | 2.02 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 35.82 | 2.79 | 0 | 35.82 | 0 | 35.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 36.17 | 0 | 0 | 36.17 | 0 | 36.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 72.9 | 2.19 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 72.9 | 5.65 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 72.9 | 5.65 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 70.89 | 4.39 | 0 | 70.89 | 0 | 70.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 32.45 | 0 | 0 | 32.45 | 0 | 32.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 32.45 | 0 | 0 | 32.45 | 0 | 32.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 31.27 | 0.55 | 0 | 31.27 | 0 | 31.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 87.75 | 0 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 87.75 | 5.53 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 87.75 | 6.84 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 87.75 | 0 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 87.75 | 0 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 87.75 | 5.48 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 87.75 | 6.8 | 0 | 87.75 | 0 | 87.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/7/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 28.62 | 2.18 | 0 | 28.62 | 0 | 28.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/7/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29.26 | 1.7 | 0 | 29.26 | 0 | 29.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/7/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29.26 | 1.7 | 0 | 29.26 | 0 | 29.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 28.62 | 0 | 0 | 28.62 | 0 | 28.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 34.59 | 0 | 0 | 34.59 | 0 | 34.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 34.09 | 3.32 | 0 | 34.09 | 0 | 34.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 34.09 | 2.64 | 0 | 34.09 | 0 | 34.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 34.59 | 2.33 | 0 | 34.59 | 0 | 34.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/7/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 66.99 | 6.7 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/7/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 31.04 | 0.93 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 31.04 | 2.17 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/7/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 31.24 | 0 | 0 | 31.24 | 0 | 31.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/7/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 31.32 | 0 | 0.43 | 31.32 | 0 | 31.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/7/2023 0:00 | 8/7/2023 0:00 | 1 | USD | 57.12 | 0 | 0 | 57.12 | 0 | 57.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 45.99 | 4.37 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 67.35 | 5.22 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 67.35 | 1.52 | 0 | 67.35 | 0 | 67.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 63.86 | 3.83 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 41.31 | 2.67 | 0 | 41.31 | 0 | 41.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 46.54 | 4.05 | 0 | 46.54 | 0 | 46.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/8/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 36.92 | 0 | 0 | 36.92 | 0 | 36.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 50.95 | 4.38 | 0 | 50.95 | 0 | 50.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/8/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 50.95 | 2.4 | 0 | 50.95 | 0 | 50.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/8/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 35.99 | 0 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/8/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.8 | 1.97 | 0 | 35.8 | 0 | 35.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/8/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 39.89 | 0 | 1.61 | 39.89 | 1.61 | 41.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 61.8 | 5.69 | 0 | 61.8 | 0 | 61.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/8/2023 0:00 | 8/10/2023 0:00 | 2 | USD | 29.95 | 2.1 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 29.95 | 2.1 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29.95 | 2.71 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 29.95 | 1.71 | 0 | 29.95 | 0 | 29.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 34.84 | 0 | 0 | 34.84 | 0 | 34.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 37 | 3.1 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 54.49 | 3.81 | 0 | 54.49 | 0 | 54.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/8/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 78.41 | 0 | 0 | 78.41 | 0 | 78.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/8/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 72.9 | 5.83 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/8/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 70.89 | 6.73 | 0 | 70.89 | 0 | 70.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 70.89 | 5.39 | 7.12 | 70.89 | 0 | 70.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 33.61 | 0.42 | 0 | 33.61 | 0 | 33.61 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/8/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.8 | 2.38 | 2.04 | 28.8 | 0 | 28.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/8/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 31.04 | 0 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 41.8 | 0.94 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 30.08 | 2.11 | 0 | 30.08 | 0 | 30.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 30 | 1.88 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/8/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29.92 | 0 | 0 | 29.92 | 0 | 29.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/8/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 30.56 | 0.53 | 0 | 30.56 | 0 | 30.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/8/2023 0:00 | 8/8/2023 0:00 | 1 | USD | 30.12 | 0 | 0 | 30.12 | 0 | 30.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 69.99 | 5.07 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 114.8 | 10.1 | 0 | 114.8 | 0 | 114.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 114.8 | 10.1 | 0 | 114.8 | 0 | 114.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 114.8 | 10.1 | 0 | 114.8 | 0 | 114.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 71.18 | 0 | 0 | 71.18 | 0 | 71.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 63.86 | 4.63 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/9/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 63.86 | 0 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 8/9/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 41.23 | 0.41 | 0 | 41.23 | 0 | 41.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 41.23 | 0 | 0 | 41.23 | 0 | 41.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 39.95 | 4.03 | 2.99 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 46.22 | 0 | 0 | 46.22 | 0 | 46.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 46.22 | 3.67 | 0 | 46.22 | 0 | 46.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 46.22 | 0 | 0 | 46.22 | 0 | 46.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 46.22 | 3.24 | 0 | 46.22 | 0 | 46.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 78.92 | 6.35 | 0 | 78.92 | 0 | 78.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 88.83 | 8.22 | 0 | 88.83 | 0 | 88.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/9/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 38.72 | 3.24 | 0 | 38.72 | 0 | 38.72 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/9/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 38.73 | 3.02 | 0 | 38.73 | 0 | 38.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/9/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 29.88 | 1.57 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/9/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 29.72 | 0 | 0 | 29.72 | 0 | 29.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/9/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 59.03 | 4.28 | 0.58 | 59.03 | 0.58 | 59.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 58.96 | 2.95 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/9/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 59.03 | 4.28 | 0.58 | 59.03 | 0.57 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 59.01 | 0 | 0 | 59.01 | 0 | 59.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/9/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 59.03 | 5.17 | 0 | 59.03 | 0 | 59.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 54.49 | 0 | 0 | 54.49 | 0 | 54.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 70.89 | 4.96 | 0 | 70.89 | 0 | 70.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/10/2023 0:00 | 2 | USD | 33.89 | 1.86 | 0 | 67.78 | 0 | 67.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 33.59 | 3.11 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 33.89 | 2.03 | 0 | 33.89 | 0 | 33.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 33.89 | 2.37 | 0 | 33.89 | 0 | 33.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 33.89 | 3.42 | 1 | 33.89 | 0 | 33.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 30.98 | 2.85 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 87.75 | 0 | 0 | 87.75 | 0 | 87.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.53 | 1.65 | 0 | 27.53 | 0 | 27.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 27.71 | 2.8 | 0 | 27.71 | 0 | 27.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 27.37 | 0 | 0 | 27.37 | 0 | 27.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 27.73 | 0.62 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 27.73 | 2.22 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 27.89 | 2.09 | 0 | 27.89 | 0 | 27.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.65 | 2.38 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.59 | 2.14 | 0 | 27.59 | 0 | 27.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/9/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 27.59 | 1.65 | 0 | 27.59 | 0 | 27.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 28.54 | 0.29 | 0 | 28.54 | 0 | 28.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 28.38 | 2.13 | 0 | 28.38 | 0 | 28.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/9/2023 0:00 | 8/9/2023 0:00 | 1 | USD | 28.59 | 1.72 | 0 | 28.59 | 0 | 28.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 28.26 | 0 | 0 | 28.26 | 0 | 28.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 28.54 | 2.63 | 0 | 28.54 | 0 | 28.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/9/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 34.09 | 0.6 | 0 | 34.09 | 0 | 34.09 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/9/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 34.09 | 0 | 0 | 34.09 | 0 | 34.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 41.8 | 2.63 | 0 | 41.8 | 0 | 41.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29.42 | 2.29 | 0 | 29.42 | 0 | 29.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/9/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 53.96 | 5.13 | 0 | 53.96 | 0 | 53.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 72.57 | 5.08 | 0 | 72.57 | 0 | 72.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 99.99 | 9.12 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 99.99 | 1.75 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 99.99 | 9.12 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 71.12 | 5.51 | 0 | 71.12 | 0 | 71.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 39.95 | 3.35 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 39.95 | 2.8 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 39.95 | 0.4 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 39.95 | 3.5 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 39.95 | 2.54 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 46.18 | 3.12 | 0 | 46.18 | 0 | 46.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/10/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 46.18 | 0 | 0 | 46.18 | 0 | 46.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 46.18 | 0 | 0 | 46.18 | 0 | 46.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.18 | 0 | 0 | 46.18 | 0 | 46.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 47.32 | 3.31 | 0 | 47.32 | 0 | 47.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 42.98 | 2.58 | 0 | 42.98 | 0 | 42.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 48.98 | 3.43 | 0 | 48.98 | 0 | 48.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 52.69 | 0 | 0 | 52.69 | 0 | 52.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 52.69 | 3.69 | 0 | 52.69 | 0 | 52.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 8/10/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 52.99 | 0 | 0 | 52.99 | 0 | 52.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 38.42 | 0 | 0 | 38.42 | 0 | 38.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 38.42 | 0 | 0 | 38.42 | 0 | 38.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 48.8 | 0 | 6.99 | 48.8 | 6.99 | 55.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 29.84 | 0.3 | 0 | 29.84 | 0 | 29.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/10/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.92 | 0 | 0 | 29.92 | 0 | 29.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 29.88 | 2.65 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29.32 | 0.29 | 2.25 | 29.32 | 0 | 29.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 44.05 | 0.44 | 0 | 44.05 | 0 | 44.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 73.16 | 6.49 | 0 | 73.16 | 0 | 73.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 72.92 | 4.38 | 0 | 72.92 | 0 | 72.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 73.04 | 1.28 | 0 | 73.04 | 0 | 73.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 71.62 | 4.55 | 0 | 71.62 | 0 | 71.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 54.8 | 0 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 54.8 | 5.04 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 70.86 | 4.25 | 0 | 70.86 | 0 | 70.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 32.97 | 2.56 | 0 | 32.97 | 0 | 32.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 33.77 | 0 | 0 | 33.77 | 0 | 33.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 33.81 | 2.37 | 0 | 33.81 | 0 | 33.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 33.8 | 1.86 | 0 | 33.8 | 0 | 33.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 33.81 | 2.87 | 0 | 33.81 | 0 | 33.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 56.84 | 5.54 | 0 | 56.84 | 0 | 56.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.93 | 6.68 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 80.93 | 5.97 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 80.93 | 7.69 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 4.86 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 27.63 | 0 | 0 | 27.63 | 0 | 27.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/10/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 27.73 | 0.28 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/10/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.63 | 2.14 | 0 | 27.63 | 0 | 27.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/10/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 27.55 | 0 | 0 | 27.55 | 0 | 27.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/10/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 27.55 | 2.14 | 0 | 27.55 | 0 | 27.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/10/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 27.73 | 2.38 | 6.99 | 27.73 | 6.99 | 34.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 28.32 | 0.5 | 0 | 28.32 | 0 | 28.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 28.36 | 2.2 | 0 | 28.36 | 0 | 28.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 28.1 | 1.97 | 0 | 28.1 | 0 | 28.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 28.38 | 2.28 | 0 | 28.38 | 0 | 28.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 28.42 | 0 | 0 | 28.42 | 0 | 28.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 28.32 | 0.5 | 0 | 28.32 | 0 | 28.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 28.42 | 1.71 | 0 | 28.42 | 0 | 28.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/10/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 34.09 | 3 | 0 | 34.09 | 0 | 34.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/10/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 31.04 | 0 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/10/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 31.04 | 0 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/10/2023 0:00 | 8/12/2023 0:00 | 2 | USD | 31.04 | 0 | 0 | 62.08 | 0 | 62.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 31.04 | 2.41 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29.28 | 0 | 0 | 29.28 | 0 | 29.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 29 | 2.03 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 53.96 | 3.27 | 0 | 53.96 | 0 | 53.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/10/2023 0:00 | 8/10/2023 0:00 | 1 | USD | 53.96 | 3.91 | 0 | 53.96 | 0 | 53.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/10/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 53.96 | 0 | 0 | 53.96 | 0 | 53.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 44.82 | 0 | 0 | 44.82 | 0 | 44.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 70.78 | 4.23 | 0 | 70.78 | 0 | 70.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 70.78 | 4.23 | 0 | 70.78 | 0 | 70.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 1.75 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 99.95 | 9.5 | 0 | 99.95 | 0 | 99.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 8.37 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 99.99 | 7 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 63.86 | 0 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 63.86 | 4.47 | 0 | 63.86 | 0 | 63.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 51.96 | 4.03 | 0 | 51.96 | 0 | 51.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 85.02 | 5.31 | 0 | 85.02 | 0 | 85.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 85.02 | 7.12 | 0 | 85.02 | 0 | 85.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 85.02 | 0 | 0 | 85.02 | 0 | 85.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 39.95 | 3.4 | 0 | 39.95 | 0 | 39.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 45.49 | 4.66 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 46.07 | 4.49 | 0 | 46.07 | 0 | 46.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.13 | 0 | 0 | 46.13 | 0 | 46.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 46.11 | 0 | 7.01 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.11 | 4.32 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 46.11 | 0 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.11 | 0 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.08 | 0 | 0 | 46.08 | 0 | 46.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 46.11 | 4.73 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 46.11 | 4.38 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 46.11 | 3 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.16 | 0 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 46.14 | 1.34 | 0 | 46.14 | 0 | 46.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 46.07 | 3.46 | 0 | 46.07 | 0 | 46.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 46.11 | 0 | 0 | 46.11 | 0 | 46.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 46.06 | 1.95 | 0.14 | 46.06 | 0 | 46.06 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 46.14 | 1.34 | 0 | 46.14 | 0 | 46.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.89 | 3.14 | 0 | 35.89 | 0 | 35.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.76 | 0 | 0 | 35.76 | 0 | 35.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.76 | 0 | 0 | 35.76 | 0 | 35.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 36.01 | 1.71 | 0 | 36.01 | 0 | 36.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.97 | 3.51 | 0 | 35.97 | 0 | 35.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.99 | 3.33 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.83 | 0.81 | 0 | 35.83 | 0 | 35.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.76 | 0 | 0 | 35.76 | 0 | 35.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 35.76 | 2.86 | 0 | 35.76 | 0 | 35.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/11/2023 0:00 | 8/14/2023 0:00 | 2 | USD | 35.76 | 2.82 | 0 | 71.52 | 0 | 71.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 47.31 | 4.49 | 0 | 47.31 | 0 | 47.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 47.31 | 2.6 | 0 | 47.31 | 0 | 47.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 47.31 | 4.14 | 0 | 47.31 | 0 | 47.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/11/2023 0:00 | 8/12/2023 0:00 | 2 | USD | 47.31 | 4.14 | 0 | 94.62 | 0 | 94.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 78.98 | 7.4 | 0 | 78.98 | 0 | 78.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 78.98 | 0 | 0 | 78.98 | 0 | 78.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 48.98 | 1.1 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 48.98 | 3.8 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 48.98 | 2.94 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 27.97 | 0.63 | 0 | 27.97 | 0 | 27.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 52.69 | 0 | 0 | 52.69 | 0 | 52.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 2 | USD | 52.49 | 3.67 | 0 | 104.98 | 0 | 104.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 38.6 | 0 | 0 | 38.6 | 0 | 38.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/11/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 38.48 | 0 | 0 | 38.48 | 0 | 38.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/11/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 38.6 | 3.01 | 0 | 38.6 | 0 | 38.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/11/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 38.48 | 0 | 0 | 38.48 | 0 | 38.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/11/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 38.48 | 0 | 0 | 38.48 | 0 | 38.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 38.6 | 0 | 0 | 38.6 | 0 | 38.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 34.37 | 3.1 | 0 | 34.37 | 0 | 34.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 59.05 | 4.58 | 0 | 59.05 | 0 | 59.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/11/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 59.04 | 0 | 0 | 59.04 | 0 | 59.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 58.93 | 4.13 | 0 | 58.93 | 0 | 58.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.07 | 2.04 | 0 | 34.07 | 0 | 34.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 34.11 | 0 | 0 | 34.11 | 0 | 34.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 34.07 | 2.62 | 0 | 34.07 | 0 | 34.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 70.48 | 5.64 | 0 | 70.48 | 0 | 70.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 69.97 | 5.86 | 0 | 69.97 | 0 | 69.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 69.97 | 0 | 0 | 69.97 | 0 | 69.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 2 | USD | 69.97 | 0 | 0 | 139.94 | 0 | 139.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 69.97 | 0 | 0 | 69.97 | 0 | 69.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 69.97 | 5.42 | 0 | 69.97 | 0 | 69.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/11/2023 0:00 | 8/12/2023 0:00 | 2 | USD | 69.97 | 0 | 0 | 139.94 | 0 | 139.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 32.97 | 0 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 32.97 | 0 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 32.97 | 0 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 32.97 | 2.31 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 32.97 | 2.3 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 32.97 | 1.81 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 32.97 | 0 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 32.97 | 0 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 32.97 | 1.65 | 0 | 32.97 | 0 | 32.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 57.56 | 4.03 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 57.56 | 0 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 57.56 | 4.03 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 57.56 | 4.03 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 6.27 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 80.93 | 6.27 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.93 | 4.25 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 6.47 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 80.93 | 7.28 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 80.93 | 4.86 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 6.27 | 0 | 80.93 | 0 | 80.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 1.42 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 80.93 | 7.08 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/11/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.93 | 4.25 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 27.73 | 2.43 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/11/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.73 | 1.94 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/11/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 27.73 | 0 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.36 | 2.2 | 0 | 28.36 | 0 | 28.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.09 | 1.44 | 0 | 34.09 | 0 | 34.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/11/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 34.09 | 0 | 0 | 34.09 | 0 | 34.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/11/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 66.99 | 5.53 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 31.04 | 0.31 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/11/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 31.04 | 2.1 | 0 | 31.04 | 0 | 31.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 28.98 | 0 | 0 | 28.98 | 0 | 28.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/11/2023 0:00 | 8/11/2023 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 67.63 | 6.42 | 0 | 67.63 | 0 | 67.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 67.63 | 0 | 0 | 67.63 | 0 | 67.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 67.63 | 0 | 0 | 67.63 | 0 | 67.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 69.23 | 4.67 | 0 | 69.23 | 0 | 69.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 69.23 | 4.85 | 0 | 69.23 | 0 | 69.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 2 | USD | 99.95 | 0 | 0 | 199.9 | 0 | 199.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 99.95 | 9.25 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 99.95 | 9.25 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 8.62 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 99.95 | 7.37 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 99.95 | 8.75 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 68.93 | 0 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 68.93 | 6.46 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 48.9 | 5.01 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 78.04 | 5.46 | 0 | 78.04 | 0 | 78.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 39.95 | 0.4 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 39.95 | 3.12 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 39.95 | 2.8 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 45.99 | 2.3 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 34.89 | 2.36 | 0.81 | 34.89 | 0 | 34.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 34.89 | 2.08 | 0 | 34.89 | 0 | 34.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/16/2023 0:00 | 2 | USD | 34.94 | 2.48 | 0 | 69.88 | 0 | 69.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.94 | 2.45 | 0 | 34.94 | 0 | 34.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.96 | 2.45 | 0 | 34.96 | 0 | 34.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.89 | 0 | 0 | 34.89 | 0 | 34.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.94 | 0 | 0 | 34.94 | 0 | 34.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/12/2023 0:00 | 8/13/2023 0:00 | 2 | USD | 47.28 | 4.28 | 0 | 94.56 | 0 | 94.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CP6ZJ6M | Ortho Molecular - Methyl CPG - 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 53.99 | 3.78 | 0 | 53.99 | 0 | 53.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 48.98 | 3.8 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 52.67 | 4.08 | 1.5 | 52.67 | 0 | 52.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 52.67 | 0 | 0 | 52.67 | 0 | 52.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 41.7 | 3.23 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 48.83 | 0 | 0 | 48.83 | 0 | 48.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 48.83 | 1.46 | 0 | 48.83 | 0 | 48.83 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 65.94 | 0 | 0 | 65.94 | 0 | 65.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.88 | 0 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.88 | 2.52 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.88 | 0.9 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/12/2023 0:00 | 8/12/2023 0:00 | 2 | USD | 29.92 | 3.07 | 0 | 59.84 | 0 | 59.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.88 | 0 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 29.9 | 2.32 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.37 | 0 | 0 | 34.37 | 0 | 34.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.37 | 1.89 | 0 | 34.37 | 0 | 34.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 58.86 | 0 | 0 | 58.86 | 0 | 58.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 58.86 | 3.18 | 0 | 58.86 | 0 | 58.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.45 | 0 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.45 | 0 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.07 | 0 | 0 | 34.07 | 0 | 34.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.07 | 3.24 | 0 | 34.07 | 0 | 34.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.07 | 0 | 0 | 34.07 | 0 | 34.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 34.07 | 2.73 | 0 | 34.07 | 0 | 34.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 43.98 | 3.52 | 0 | 43.98 | 0 | 43.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 44.82 | 4.59 | 0 | 44.82 | 0 | 44.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 71.82 | 0 | 0 | 71.82 | 0 | 71.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 71.8 | 5.12 | 0 | 71.8 | 0 | 71.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 71.32 | 3.92 | 0 | 71.32 | 0 | 71.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 70.76 | 4.95 | 0 | 70.76 | 0 | 70.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 1.82 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 5.67 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 4.86 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 2 | USD | 80.93 | 6.27 | 1.75 | 161.86 | 0 | 161.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 80.93 | 0.81 | 2.56 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 80.93 | 1.82 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 80.93 | 0 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 80.93 | 7.49 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/12/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.48 | 1.99 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/12/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.69 | 1.74 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/12/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.69 | 1.74 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/12/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 27.46 | 1.48 | 0 | 27.46 | 0 | 27.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 28.46 | 2.21 | 0 | 28.46 | 0 | 28.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.42 | 1.56 | 0 | 28.42 | 0 | 28.42 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.44 | 2.06 | 0 | 28.44 | 0 | 28.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 28.44 | 1.71 | 0 | 28.44 | 0 | 28.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 28.42 | 1.92 | 0 | 28.42 | 0 | 28.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.38 | 0.64 | 0 | 28.38 | 0 | 28.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 28.46 | 0.5 | 0 | 28.46 | 0 | 28.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 41.75 | 2.51 | 0 | 41.75 | 0 | 41.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 27.99 | 2.66 | 0 | 27.99 | 0 | 27.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.63 | 2.07 | 0 | 29.63 | 0 | 29.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.98 | 2.32 | 0 | 28.98 | 0 | 28.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 28.09 | 1.69 | 0 | 28.09 | 0 | 28.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/12/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 32.1 | 2.41 | 0 | 32.1 | 0 | 32.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/12/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 52 | 0 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 52 | 3.64 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/12/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 52 | 4.81 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/12/2023 0:00 | 8/12/2023 0:00 | 1 | USD | 52 | 0 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 43.46 | 2.61 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 69.23 | 0.69 | 0 | 69.23 | 0 | 69.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 62.86 | 4.71 | 0 | 62.86 | 0 | 62.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 74.52 | 0 | 0 | 74.52 | 0 | 74.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 68.93 | 0 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 52.96 | 0 | 0 | 52.96 | 0 | 52.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/13/2023 0:00 | 8/21/2023 0:00 | 2 | USD | 39.95 | 3.1 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 39.95 | 2.8 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 39.95 | 4.09 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 39.95 | 0 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 46.03 | 0 | 0 | 46.03 | 0 | 46.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 46.01 | 4.31 | 0 | 46.01 | 0 | 46.01 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 35.74 | 3.38 | 0 | 35.74 | 0 | 35.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 36.19 | 0 | 0 | 36.19 | 0 | 36.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 36.19 | 2.53 | 0 | 36.19 | 0 | 36.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 0.47 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 47.24 | 4.34 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 51 | 5.87 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 30.13 | 0 | 0 | 30.13 | 0 | 30.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 52.67 | 3.69 | 0 | 52.67 | 0 | 52.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 41.7 | 2.92 | 0 | 41.7 | 0 | 41.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 48.83 | 3.91 | 0 | 48.83 | 0 | 48.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.88 | 3.06 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.88 | 0 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.88 | 2.57 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.9 | 1.26 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.88 | 2.32 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.86 | 0 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.9 | 0 | 1.5 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.9 | 0 | 1.5 | 29.9 | 0 | 29.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.86 | 0 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.9 | 1.79 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.9 | 0.52 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/13/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 34 | 2.38 | 0 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 34 | 0 | 7.08 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 34.03 | 2.82 | 0 | 34.03 | 0 | 34.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/13/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 44.81 | 0 | 0 | 44.81 | 0 | 44.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/13/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 44.81 | 3.47 | 0 | 44.81 | 0 | 44.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 71.98 | 6.39 | 0 | 71.98 | 0 | 71.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 71.98 | 0 | 0 | 71.98 | 0 | 71.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 72.34 | 0 | 1 | 72.34 | 0 | 72.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 71.98 | 5.69 | 0 | 71.98 | 0 | 71.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.91 | 0 | 0 | 29.91 | 0 | 29.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.89 | 2.17 | 0 | 29.89 | 0 | 29.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 56.89 | 0 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 56.89 | 4.27 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 81.93 | 5.94 | 0 | 81.93 | 0 | 81.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/13/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 29.8 | 2.56 | 0 | 29.8 | 0 | 29.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 28.47 | 1.99 | 0 | 28.47 | 0 | 28.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 28.47 | 0 | 0 | 28.47 | 0 | 28.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28.47 | 0 | 0 | 28.47 | 0 | 28.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 37.49 | 0 | 0 | 37.49 | 0 | 37.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 37.49 | 0 | 0 | 37.49 | 0 | 37.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 30.71 | 2.15 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 30.71 | 2.46 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 30.71 | 2.15 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.45 | 2.47 | 0 | 29.45 | 0 | 29.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/13/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.37 | 2.79 | 0 | 29.37 | 0 | 29.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/13/2023 0:00 | 8/13/2023 0:00 | 1 | USD | 29.6 | 1.25 | 0 | 29.6 | 0 | 29.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/13/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 69.23 | 6.06 | 0 | 69.23 | 0 | 69.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 68.93 | 0 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 61.94 | 0 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 61.94 | 0 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 61.94 | 5.11 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/14/2023 0:00 | 8/17/2023 0:00 | 2 | USD | 39.9 | 3.39 | 0 | 79.8 | 0 | 79.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 46.04 | 4.16 | 0 | 46.04 | 0 | 46.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/14/2023 0:00 | 8/17/2023 0:00 | 2 | USD | 45.99 | 0 | 0 | 91.98 | 0 | 91.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 46.04 | 0 | 0 | 46.04 | 0 | 46.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 46.04 | 0 | 0 | 46.04 | 0 | 46.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 46.04 | 0 | 0 | 46.04 | 0 | 46.04 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 36.18 | 0 | 0 | 36.18 | 0 | 36.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 36.14 | 3.39 | 0 | 36.14 | 0 | 36.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 35.79 | 0 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 36.18 | 2.89 | 0 | 36.18 | 0 | 36.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/14/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 36.08 | 2.42 | 0 | 36.08 | 0 | 36.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 35.83 | 2.51 | 0 | 35.83 | 0 | 35.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 47.24 | 3.66 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 2 | USD | 47.24 | 0 | 0 | 94.48 | 0 | 94.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 47.24 | 3.42 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 47.24 | 3.31 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 1.42 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 2.72 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 3.9 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 1.42 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.24 | 3.42 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 47.24 | 2.95 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 78.96 | 0 | 0 | 78.96 | 0 | 78.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 52.67 | 4.08 | 0 | 52.67 | 0 | 52.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 52.69 | 3.69 | 0 | 52.69 | 0 | 52.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 52.69 | 4.54 | 0 | 52.69 | 0 | 52.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 37.69 | 0 | 0 | 37.69 | 0 | 37.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 37.43 | 2.9 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 37.43 | 2.06 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 37.43 | 3.56 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.88 | 0 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 29.92 | 2.51 | 0 | 29.92 | 0 | 29.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.86 | 2.61 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 34.35 | 0 | 0 | 34.35 | 0 | 34.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 34.34 | 0 | 0 | 34.34 | 0 | 34.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 59.05 | 3.54 | 0 | 59.05 | 0 | 59.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 58.96 | 0 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 58.96 | 0 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 53.65 | 5.1 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 53.65 | 5.1 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 54.8 | 3.29 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.31 | 0 | 0 | 33.31 | 0 | 33.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.7 | 1.85 | 0 | 33.7 | 0 | 33.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 33.31 | 0 | 0 | 33.31 | 0 | 33.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.7 | 0 | 0 | 33.7 | 0 | 33.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.7 | 2.36 | 0 | 33.7 | 0 | 33.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.65 | 3.11 | 0 | 33.65 | 0 | 33.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.28 | 3.41 | 0 | 33.28 | 0 | 33.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 57.56 | 0 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 57.56 | 5.61 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 56.89 | 4.98 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/14/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 56.89 | 4.12 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 81.93 | 4.01 | 0 | 81.93 | 0 | 81.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 29.8 | 1.88 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28.39 | 2.2 | 0 | 28.39 | 0 | 28.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/14/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.39 | 2.2 | 0 | 28.39 | 0 | 28.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/14/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.39 | 1.7 | 0 | 28.39 | 0 | 28.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28.39 | 0.28 | 0 | 28.39 | 0 | 28.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/14/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/14/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/14/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/14/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.3 | 2.05 | 0 | 29.3 | 0 | 29.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/14/2023 0:00 | 8/14/2023 0:00 | 1 | USD | 29.3 | 2.05 | 0 | 29.3 | 0 | 29.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.44 | 0.52 | 0 | 29.44 | 0 | 29.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/14/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 98.9 | 9.4 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 69 | 5 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 62.8 | 4.4 | 2.99 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 99.9 | 0 | 6.99 | 99.9 | 6.99 | 106.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 73.79 | 0 | 0 | 73.79 | 0 | 73.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 68.93 | 0 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/15/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 61.94 | 3.9 | 0 | 61.94 | 0 | 61.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/15/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 61.94 | 4.8 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/15/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.9 | 2.99 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 2 | USD | 39.9 | 0 | 0 | 79.8 | 0 | 79.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/15/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.9 | 2.99 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 45.99 | 0.46 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 46.03 | 0 | 0 | 46.03 | 0 | 46.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 46.05 | 3.34 | 0 | 46.05 | 0 | 46.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 46.07 | 0 | 0 | 46.07 | 0 | 46.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 44.96 | 1.01 | 0 | 44.96 | 0 | 44.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 35.82 | 0 | 0 | 35.82 | 0 | 35.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 36.12 | 3.43 | 0 | 36.12 | 0 | 36.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/15/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 36.08 | 0 | 0 | 36.08 | 0 | 36.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 35.82 | 1.97 | 0 | 35.82 | 0 | 35.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 36.12 | 3.65 | 0 | 36.12 | 0 | 36.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 47.24 | 4.49 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.24 | 0.47 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 47.24 | 3.31 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 47.24 | 3.31 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/15/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.24 | 4.13 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 48.5 | 3.69 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 52.65 | 4.08 | 0 | 52.65 | 0 | 52.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 52.67 | 3.69 | 0 | 52.67 | 0 | 52.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 52.65 | 4.23 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 37.43 | 2.42 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 37.43 | 0 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 37.43 | 0 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 37.43 | 2.9 | 2.99 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.95 | 0.87 | 0 | 28.95 | 0 | 28.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.95 | 0 | 0 | 28.95 | 0 | 28.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 59.05 | 0 | 0 | 59.05 | 0 | 59.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 59.05 | 1.77 | 0 | 59.05 | 0 | 59.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 53.65 | 4.72 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.23 | 0 | 0 | 33.23 | 0 | 33.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.23 | 2.63 | 0 | 33.23 | 0 | 33.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.2 | 2.92 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 33.2 | 0 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.35 | 0 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.32 | 1.83 | 0 | 33.32 | 0 | 33.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.35 | 0 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.28 | 0 | 0 | 33.28 | 0 | 33.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.29 | 0 | 0 | 33.29 | 0 | 33.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.32 | 3 | 0 | 33.32 | 0 | 33.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.34 | 2.33 | 0 | 33.34 | 0 | 33.34 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.23 | 0 | 0 | 33.23 | 0 | 33.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 33.2 | 0 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.35 | 1.41 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.35 | 0 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 33.23 | 2.91 | 0 | 33.23 | 0 | 33.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.35 | 0 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 33.3 | 3.5 | 0 | 33.3 | 0 | 33.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 56.89 | 2.56 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 81.93 | 5.74 | 0 | 81.93 | 0 | 81.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 49.98 | 0 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 49.98 | 4.37 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28.39 | 0 | 0 | 28.39 | 0 | 28.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28 | 0 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28.28 | 0 | 0 | 28.28 | 0 | 28.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 2 | USD | 28 | 0 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/17/2023 0:00 | 2 | USD | 28.06 | 0 | 3.56 | 56.12 | 0 | 56.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28 | 0 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 28.28 | 0 | 0 | 28.28 | 0 | 28.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.06 | 0 | 0 | 28.06 | 0 | 28.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.06 | 0 | 0 | 28.06 | 0 | 28.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.32 | 0.64 | 0 | 28.32 | 0 | 28.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28 | 0 | 0 | 28 | 0 | 28 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.06 | 0 | 0 | 28.06 | 0 | 28.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 2.51 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 31.08 | 0 | 0 | 31.08 | 0 | 31.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 2.15 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 0.69 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 2.76 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 0.69 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/17/2023 0:00 | 2 | USD | 30.71 | 0.69 | 0 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 2.61 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 1.84 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 29.22 | 0 | 0 | 29.22 | 0 | 29.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 29.25 | 1.52 | 0 | 29.25 | 0 | 29.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/18/2023 0:00 | 3 | USD | 29.13 | 2.99 | 0.21 | 87.39 | 0 | 87.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 29.25 | 1.76 | 0 | 29.25 | 0 | 29.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 29.33 | 2.35 | 0 | 29.33 | 0 | 29.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 29.22 | 0 | 0 | 29.22 | 0 | 29.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/15/2023 0:00 | 8/15/2023 0:00 | 1 | USD | 29.38 | 2.79 | 0 | 29.38 | 0 | 29.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/15/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 98.9 | 7.66 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 67.54 | 0 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 67.54 | 5.66 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 67.54 | 4.05 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 67.54 | 5.91 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 67.54 | 0 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 67.54 | 0 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 118.67 | 0 | 0 | 118.67 | 0 | 118.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 42.75 | 3.31 | 0 | 42.75 | 0 | 42.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 42.75 | 4.38 | 0 | 42.75 | 0 | 42.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 42.75 | 3.58 | 0 | 42.75 | 0 | 42.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 42.84 | 0 | 0 | 42.84 | 0 | 42.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 8/16/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 128 | 0 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 128 | 0 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 61.94 | 6.04 | 0 | 61.94 | 0 | 61.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 61.94 | 5.88 | 0 | 61.94 | 0 | 61.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 86.48 | 0 | 0 | 86.48 | 0 | 86.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 86.48 | 7.24 | 0 | 86.48 | 0 | 86.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/16/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 86.48 | 6.7 | 0 | 86.48 | 0 | 86.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/16/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 86.48 | 6.7 | 0 | 86.48 | 0 | 86.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 86.45 | 0 | 0 | 86.45 | 0 | 86.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 39.71 | 3.18 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 39.71 | 0 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 39.71 | 0 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 39.71 | 0 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 39.68 | 0 | 0.08 | 39.68 | 0.08 | 39.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 39.71 | 1.95 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 39.71 | 1.95 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.71 | 0 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.68 | 0 | 0 | 39.68 | 0 | 39.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.71 | 1.95 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.71 | 1.95 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.68 | 2.88 | 0 | 39.68 | 0 | 39.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.71 | 3.38 | 0 | 39.71 | 0 | 39.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 46.03 | 0 | 0 | 46.03 | 0 | 46.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 46.97 | 0.82 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 45.99 | 0 | 0 | 45.99 | 0 | 45.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 46.92 | 3.64 | 0 | 46.92 | 0 | 46.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 45.99 | 0 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/16/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 46.96 | 2.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 43.85 | 0 | 0 | 43.85 | 0 | 43.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 43.89 | 0.99 | 0 | 43.89 | 0 | 43.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 43.89 | 0 | 0 | 43.89 | 0 | 43.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 43.79 | 3.07 | 0 | 43.79 | 0 | 43.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 43.85 | 0 | 0 | 43.85 | 0 | 43.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 35.67 | 2.5 | 0 | 35.67 | 0 | 35.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 35.63 | 2.49 | 0 | 35.63 | 0 | 35.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 35.65 | 2.69 | 0 | 35.65 | 0 | 35.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 35.5 | 2.22 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 35.67 | 3.48 | 0 | 35.67 | 0 | 35.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.5 | 3.2 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.5 | 3.2 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 35.65 | 0 | 0 | 35.65 | 0 | 35.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 35.65 | 2.89 | 0 | 35.65 | 0 | 35.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 49.81 | 4.61 | 0 | 49.81 | 0 | 49.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 49.92 | 0 | 1.34 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 49.76 | 0.87 | 0 | 49.76 | 0 | 49.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 49.82 | 0 | 0 | 49.82 | 0 | 49.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 49.86 | 3.37 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 49.92 | 3.99 | 0 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 49.82 | 0 | 0 | 49.82 | 0 | 49.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 50.96 | 3.24 | 0 | 50.96 | 0 | 50.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 48.5 | 4.24 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 36.23 | 1.53 | 7.05 | 36.23 | 0 | 36.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 37.43 | 0 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 37.43 | 0 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 37.43 | 2.62 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 37.43 | 3.33 | 0 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 53.95 | 3.24 | 0 | 53.95 | 0 | 53.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.21 | 2.26 | 0 | 28.21 | 0 | 28.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 28.37 | 0 | 0 | 28.37 | 0 | 28.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 28.37 | 0 | 0 | 28.37 | 0 | 28.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.23 | 1.75 | 0 | 28.23 | 0 | 28.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.35 | 1.7 | 0 | 28.35 | 0 | 28.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.15 | 0 | 0 | 28.15 | 0 | 28.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 28.35 | 1.91 | 0 | 28.35 | 0 | 28.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 28.41 | 0 | 0 | 28.41 | 0 | 28.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.15 | 2.18 | 0 | 28.15 | 0 | 28.15 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 34.18 | 0 | 0 | 34.18 | 0 | 34.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 34.24 | 1.88 | 0 | 34.24 | 0 | 34.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/16/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 58.72 | 3.7 | 0 | 58.72 | 0 | 58.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 58.72 | 5.17 | 0 | 58.72 | 0 | 58.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 58.96 | 2.49 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 74.72 | 0 | 0 | 74.72 | 0 | 74.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 44.83 | 4.26 | 0 | 44.83 | 0 | 44.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 72.3 | 4.7 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 72.3 | 4.7 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 72.3 | 5.06 | 0 | 72.3 | 0 | 72.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 5.78 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 72.3 | 6.69 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 4.34 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 5.78 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 72.3 | 0 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 72.3 | 5.86 | 2.99 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 72.3 | 4.34 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.29 | 0 | 0 | 33.29 | 0 | 33.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 33.31 | 0 | 0 | 33.31 | 0 | 33.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.22 | 0 | 0 | 33.22 | 0 | 33.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 33.29 | 0 | 0 | 33.29 | 0 | 33.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 33.22 | 2.66 | 0 | 33.22 | 0 | 33.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 33.31 | 0 | 0 | 33.31 | 0 | 33.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 2 | USD | 33.28 | 0 | 0 | 66.56 | 0 | 66.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 57.56 | 0 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 57.56 | 5.04 | 0 | 57.56 | 0 | 57.56 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 56.89 | 5.06 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.91 | 6.57 | 0 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.91 | 4.45 | 0 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 80.91 | 0 | 0 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.91 | 0 | 0 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.91 | 2.43 | 0 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 80.91 | 5.87 | 2.99 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.91 | 6.27 | 0 | 80.91 | 0 | 80.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 29.8 | 2.09 | 0.36 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.51 | 0.62 | 0 | 27.51 | 0 | 27.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 49.98 | 3.9 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 49.98 | 4.69 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.92 | 0.63 | 0 | 27.92 | 0 | 27.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.92 | 2.34 | 0 | 27.92 | 0 | 27.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.01 | 0 | 0 | 28.01 | 0 | 28.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 8/16/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 38.28 | 2.58 | 0 | 38.28 | 0 | 38.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 30.71 | 0.31 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/16/2023 0:00 | 8/16/2023 0:00 | 1 | USD | 30.71 | 0.31 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/16/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 29.08 | 0 | 0 | 29.08 | 0 | 29.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 67.6 | 4.06 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 42.75 | 3.66 | 0 | 42.75 | 0 | 42.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 99.86 | 10.24 | 0 | 99.86 | 0 | 99.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 68.93 | 0 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 68.93 | 4.83 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 86.44 | 1.51 | 0 | 86.44 | 0 | 86.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/17/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 86.45 | 8.43 | 0 | 86.45 | 0 | 86.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/17/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 86.42 | 7.95 | 0 | 86.42 | 0 | 86.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 86.44 | 6.37 | 0 | 86.44 | 0 | 86.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 86.44 | 5.4 | 0 | 86.44 | 0 | 86.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 86.42 | 0 | 0 | 86.42 | 0 | 86.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.65 | 0 | 0 | 39.65 | 0 | 39.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 39.65 | 3.77 | 0 | 39.65 | 0 | 39.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.61 | 2.71 | 0 | 39.61 | 0 | 39.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 46.9 | 4.1 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 46.97 | 3.17 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 46.97 | 3.17 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 46.98 | 2.35 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 43.79 | 3.53 | 2.99 | 43.79 | 0 | 43.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 43.79 | 4.11 | 0 | 43.79 | 0 | 43.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 43.79 | 4.11 | 0 | 43.79 | 0 | 43.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 2 | USD | 35.4 | 2.57 | 0 | 70.8 | 0 | 70.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.32 | 0 | 0 | 35.32 | 0 | 35.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 35.36 | 0 | 0 | 35.36 | 0 | 35.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.32 | 0 | 0 | 35.32 | 0 | 35.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.36 | 2.56 | 0 | 35.36 | 0 | 35.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.36 | 0 | 0 | 35.36 | 0 | 35.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 35.38 | 2.48 | 0 | 35.38 | 0 | 35.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.24 | 4.37 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.24 | 1.42 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.24 | 3.9 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.24 | 3.66 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.24 | 3.66 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.24 | 4.06 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.9 | 2.63 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.96 | 0 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 2 | USD | 47.96 | 3.36 | 0 | 95.92 | 0 | 95.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.9 | 4.12 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.9 | 0.84 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.9 | 3.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 51.41 | 2.57 | 0 | 51.41 | 0 | 51.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 48.1 | 0.84 | 0 | 48.1 | 0 | 48.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 51.29 | 0.51 | 0 | 51.29 | 0 | 51.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 36.3 | 0 | 0 | 36.3 | 0 | 36.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 37.43 | 1.58 | 1.24 | 37.43 | 0 | 37.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 53.91 | 5.12 | 0 | 53.91 | 0 | 53.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 53.91 | 3.77 | 0.86 | 53.91 | 0 | 53.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.98 | 2.88 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 47.98 | 3.84 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.41 | 2.33 | 0 | 28.41 | 0 | 28.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.76 | 0 | 0 | 28.76 | 0 | 28.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.76 | 1.73 | 0 | 28.76 | 0 | 28.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/17/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 28.33 | 1.56 | 0 | 28.33 | 0 | 28.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 99.9 | 1.75 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 34.16 | 2.39 | 0 | 34.16 | 0 | 34.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 34.16 | 0 | 0 | 34.16 | 0 | 34.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 58.91 | 2.95 | 0 | 58.91 | 0 | 58.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 58.93 | 0 | 0 | 58.93 | 0 | 58.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 58.91 | 5.38 | 0 | 58.91 | 0 | 58.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 58.93 | 0 | 0 | 58.93 | 0 | 58.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 58.91 | 0.59 | 0 | 58.91 | 0 | 58.91 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 58.93 | 0 | 0 | 58.93 | 0 | 58.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 58.93 | 1.33 | 0 | 58.93 | 0 | 58.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 58.91 | 0 | 0 | 58.91 | 0 | 58.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 58.93 | 3.54 | 0 | 58.93 | 0 | 58.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 44.83 | 1.79 | 0 | 44.83 | 0 | 44.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 53.65 | 4.29 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 33.23 | 2.82 | 0 | 33.23 | 0 | 33.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.28 | 2.41 | 0 | 33.28 | 0 | 33.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.25 | 2.83 | 1.07 | 33.25 | 1.07 | 34.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.04 | 2.84 | 0 | 33.04 | 0 | 33.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 57.55 | 0 | 0 | 57.55 | 0 | 57.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 57.55 | 4.46 | 0 | 57.55 | 0 | 57.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 57.55 | 4.95 | 0 | 57.55 | 0 | 57.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 29.41 | 0 | 0 | 29.41 | 0 | 29.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 29.41 | 2.28 | 0 | 29.41 | 0 | 29.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 56.89 | 4.12 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 56.89 | 3.58 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 5.43 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 8.28 | 0 | 80.39 | 0 | 80.39 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 5.63 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 80.39 | 5.33 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 80.39 | 0 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 5.43 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 80.39 | 5.63 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 80.39 | 7.64 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 6.23 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 5.43 | 1.35 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.39 | 0 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 80.39 | 6.23 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 80.39 | 6.93 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 6.23 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 80.39 | 6.23 | 0 | 80.39 | 0 | 80.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.45 | 1.16 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.45 | 1.78 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.45 | 1.78 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.45 | 2.29 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.45 | 2.06 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.45 | 1.92 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.45 | 2.61 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.45 | 2.4 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.45 | 2.5 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 2 | USD | 27.45 | 1.96 | 0.2 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 49.9 | 3.49 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.82 | 0.49 | 2.99 | 27.82 | 0 | 27.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.73 | 0 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.69 | 0 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.69 | 0 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.73 | 0 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.69 | 0 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.69 | 1.94 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.73 | 1.94 | 1.33 | 27.73 | 1.33 | 29.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.73 | 2.44 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.69 | 0 | 0 | 27.69 | 0 | 27.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 27.8 | 0 | 0 | 27.8 | 0 | 27.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.73 | 1.59 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.82 | 1.18 | 0 | 27.82 | 0 | 27.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/17/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 34.15 | 0 | 0 | 34.15 | 0 | 34.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 0.54 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 0.69 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 30.71 | 2.42 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 41.75 | 2.39 | 0 | 41.75 | 0 | 41.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.63 | 2.61 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 28.9 | 0.87 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.63 | 0.64 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.63 | 0 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.63 | 1.21 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.63 | 0 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.63 | 2.08 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 28.63 | 2 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/17/2023 0:00 | 8/17/2023 0:00 | 1 | USD | 28.63 | 2 | 0 | 28.63 | 0 | 28.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 118.51 | 8.3 | 0 | 118.51 | 0 | 118.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 118.67 | 0 | 0 | 118.67 | 0 | 118.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 65.87 | 6.75 | 0 | 65.87 | 0 | 65.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 65.68 | 3.94 | 0 | 65.68 | 0 | 65.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 68.93 | 5.43 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 86.46 | 5.4 | 0 | 86.46 | 0 | 86.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 49 | 3.43 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 49 | 3.05 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 39.6 | 0 | 0 | 39.6 | 0 | 39.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/18/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 39.6 | 1.65 | 0 | 39.6 | 0 | 39.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 39.6 | 2.77 | 0 | 39.6 | 0 | 39.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 39.6 | 2.67 | 0 | 39.6 | 0 | 39.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 39.6 | 2.38 | 0 | 39.6 | 0 | 39.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 50 | 3.81 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/18/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 44.9 | 0 | 3.51 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/18/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 44.9 | 0 | 3.51 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 35.3 | 0 | 0 | 35.3 | 0 | 35.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.24 | 1.37 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 47.24 | 0 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 69.9 | 5.85 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 47.91 | 0 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.91 | 0 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.91 | 4.17 | 0 | 49.91 | 0 | 49.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.91 | 3.64 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.91 | 3.11 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.91 | 0 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.98 | 1.7 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 47.27 | 3.49 | 0 | 47.27 | 0 | 47.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 36.94 | 0 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 36.94 | 0.37 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 36.94 | 3.51 | 3.57 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 36.94 | 2.22 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 36.94 | 3.51 | 3.57 | 36.94 | 0 | 36.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 36.94 | 3.09 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 36.94 | 0 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 36.94 | 0.83 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 53.85 | 3.77 | 0 | 53.85 | 0 | 53.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/18/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 53.91 | 0 | 0 | 53.91 | 0 | 53.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/18/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 53.91 | 0 | 0 | 53.91 | 0 | 53.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 34.16 | 2.73 | 0 | 34.16 | 0 | 34.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 34.08 | 2.34 | 0 | 34.08 | 0 | 34.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 34.16 | 0 | 0 | 34.16 | 0 | 34.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 43.88 | 4.17 | 0 | 43.88 | 0 | 43.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 38.67 | 3 | 0 | 38.67 | 0 | 38.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 68.98 | 5 | 0 | 68.98 | 0 | 68.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 33.16 | 0 | 0 | 33.16 | 0 | 33.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.16 | 0.58 | 0 | 33.16 | 0 | 33.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.01 | 2.48 | 0 | 33.01 | 0 | 33.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.18 | 0.33 | 0 | 33.18 | 0 | 33.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 33.11 | 0 | 0 | 33.11 | 0 | 33.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 2 | USD | 29.28 | 2.56 | 0 | 58.56 | 0 | 58.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 56.89 | 0 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 56.89 | 0 | 0 | 56.89 | 0 | 56.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 27.38 | 2.12 | 0 | 27.38 | 0 | 27.38 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/18/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.26 | 1.7 | 0 | 27.26 | 0 | 27.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.31 | 2.8 | 0 | 27.31 | 0 | 27.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.24 | 2.35 | 0 | 27.24 | 0 | 27.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.43 | 0.48 | 0 | 27.43 | 0 | 27.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.73 | 2.7 | 0 | 27.73 | 0 | 27.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.4 | 2.12 | 0 | 27.4 | 0 | 27.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.4 | 0 | 0 | 27.4 | 0 | 27.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 33.96 | 0 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 33.96 | 0 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 37.96 | 0 | 0 | 37.96 | 0 | 37.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 30.71 | 0.69 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 2.38 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/18/2023 0:00 | 8/18/2023 0:00 | 1 | USD | 30.71 | 1.84 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 40 | 3.48 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 28.23 | 0 | 1.5 | 28.23 | 0 | 28.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/18/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 28.55 | 0 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/18/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 98.9 | 9.4 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 42.51 | 0 | 1.27 | 42.51 | 1.27 | 43.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 65.87 | 0 | 0 | 65.87 | 0 | 65.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 99.85 | 0 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/19/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 86.44 | 8.43 | 0 | 86.44 | 0 | 86.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 49.35 | 4.26 | 0.36 | 49.35 | 0 | 49.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.5 | 2.17 | 0 | 39.5 | 0 | 39.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.47 | 0 | 0 | 39.47 | 0 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 39.5 | 0 | 0 | 39.5 | 0 | 39.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 39.47 | 0 | 0.03 | 39.47 | 0 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 39.47 | 0 | 0 | 39.47 | 0 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 39.47 | 0.39 | 7 | 39.47 | 0 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 39.5 | 3.46 | 0 | 39.5 | 0 | 39.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 44.98 | 2.7 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 50 | 3.88 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 44.98 | 0 | 0 | 44.98 | 0 | 44.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 44.98 | 2.7 | 0 | 44.98 | 0 | 44.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.24 | 3.66 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.24 | 0.47 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 68.86 | 5.98 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/19/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 68.86 | 4.82 | 1.08 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 68.86 | 5.98 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 49.52 | 3.84 | 0 | 49.52 | 0 | 49.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 49.56 | 3.47 | 0 | 49.56 | 0 | 49.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/19/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 49.9 | 3.54 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 49.88 | 0 | 0 | 49.88 | 0 | 49.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 31.44 | 0 | 0 | 31.44 | 0 | 31.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 46.77 | 2.92 | 0 | 46.77 | 0 | 46.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 46.77 | 2.92 | 0 | 46.77 | 0 | 46.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 46.66 | 0 | 0 | 46.66 | 0 | 46.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 53.75 | 3.23 | 0 | 53.75 | 0 | 53.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 53.75 | 3.33 | 0 | 53.75 | 0 | 53.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 40.62 | 0 | 0 | 40.62 | 0 | 40.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.35 | 2.13 | 0 | 27.35 | 0 | 27.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.33 | 0 | 0 | 27.33 | 0 | 27.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.4 | 2.48 | 0 | 27.4 | 0 | 27.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.35 | 2.6 | 0 | 27.35 | 0 | 27.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.4 | 1.92 | 0 | 27.4 | 0 | 27.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.35 | 0 | 0 | 27.35 | 0 | 27.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.35 | 0.48 | 0 | 27.35 | 0 | 27.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 33.98 | 0 | 0 | 33.98 | 0 | 33.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.98 | 1.8 | 0 | 33.98 | 0 | 33.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 43.94 | 2.42 | 0 | 43.94 | 0 | 43.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 38.67 | 2.54 | 0 | 38.67 | 0 | 38.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 33.09 | 0 | 0 | 33.09 | 0 | 33.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.11 | 0 | 0 | 33.11 | 0 | 33.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.08 | 1.98 | 0 | 33.08 | 0 | 33.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 33.13 | 0 | 0 | 33.13 | 0 | 33.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 55.97 | 5.32 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 55.97 | 4.49 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 55.97 | 4.34 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/19/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 29.28 | 0 | 0 | 29.28 | 0 | 29.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 2 | USD | 29.28 | 0 | 0 | 58.56 | 0 | 58.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 29.28 | 1.76 | 0 | 29.28 | 0 | 29.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.13 | 0 | 0 | 27.13 | 0 | 27.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.04 | 0.81 | 0 | 27.04 | 0 | 27.04 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.13 | 0 | 0 | 27.13 | 0 | 27.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.01 | 1.62 | 0 | 27.01 | 0 | 27.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.01 | 1.96 | 0 | 27.01 | 0 | 27.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.03 | 0 | 5.04 | 27.03 | 5.04 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.14 | 1.9 | 0 | 27.14 | 0 | 27.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.03 | 1.96 | 0 | 27.03 | 0 | 27.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 27.03 | 1.14 | 0 | 27.03 | 0 | 27.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.01 | 0 | 0.33 | 27.01 | 0 | 27.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.13 | 0 | 0 | 27.13 | 0 | 27.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.08 | 0 | 0 | 27.08 | 0 | 27.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.03 | 2.77 | 0 | 27.03 | 0 | 27.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.03 | 0 | 5.04 | 27.03 | 5.04 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 49.9 | 3.87 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.21 | 0 | 0 | 27.21 | 0 | 27.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 27.35 | 1.91 | 0 | 27.35 | 0 | 27.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.26 | 1.98 | 0 | 27.26 | 0 | 27.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.21 | 0 | 0 | 27.21 | 0 | 27.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/19/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.12 | 2.78 | 0 | 27.12 | 0 | 27.12 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.3 | 1.84 | 0 | 27.3 | 0 | 27.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 33.82 | 0 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 8/19/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 37.86 | 3.6 | 0 | 37.86 | 0 | 37.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/19/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/19/2023 0:00 | 8/19/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 67.6 | 0 | 2.99 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 118.51 | 2.07 | 0 | 118.51 | 0 | 118.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 65.37 | 0 | 0 | 65.37 | 0 | 65.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 56.75 | 4.54 | 0 | 56.75 | 0 | 56.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 84 | 6.88 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/20/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 61.4 | 4.91 | 0 | 61.4 | 0 | 61.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 51.97 | 0 | 0 | 51.97 | 0 | 51.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 51.97 | 3.77 | 0 | 51.97 | 0 | 51.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 51.95 | 4.03 | 0.23 | 51.95 | 0.23 | 52.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 39.3 | 3.73 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 39.3 | 0 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 39.3 | 0 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 39.3 | 1.18 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 39.3 | 3.18 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 39.3 | 0 | 0.17 | 39.3 | 0.17 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.3 | 3.64 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 39.3 | 2.36 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.99 | 0.79 | 0 | 34.99 | 0 | 34.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.24 | 2.6 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.24 | 4.49 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.24 | 3.78 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.96 | 1.92 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.96 | 4 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.98 | 4.56 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.98 | 0 | 0 | 47.98 | 0 | 47.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 31.4 | 1.57 | 0 | 31.4 | 0 | 31.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 46.05 | 0.46 | 0 | 46.05 | 0 | 46.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 47.85 | 0 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 46.1 | 0.58 | 0 | 46.1 | 0 | 46.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.85 | 3.35 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 48.97 | 4.14 | 0 | 48.97 | 0 | 48.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 48.97 | 4.14 | 0 | 48.97 | 0 | 48.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 48.97 | 3.43 | 0 | 48.97 | 0 | 48.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 48.97 | 0 | 0 | 48.97 | 0 | 48.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 36.94 | 0 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.31 | 1.5 | 0 | 27.31 | 0 | 27.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.28 | 0 | 0 | 27.28 | 0 | 27.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.31 | 0 | 0 | 27.31 | 0 | 27.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.33 | 0.82 | 0 | 27.33 | 0 | 27.33 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 8/20/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 33.96 | 2.38 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 74.76 | 0 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 74.76 | 3.74 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 45.41 | 0 | 0 | 45.41 | 0 | 45.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 45.41 | 0 | 0 | 45.41 | 0 | 45.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 43.87 | 0.99 | 0 | 43.87 | 0 | 43.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 75.96 | 5.51 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 75.96 | 6.84 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 75.9 | 6.93 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.08 | 0 | 0 | 33.08 | 0 | 33.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 33.08 | 3.02 | 0 | 33.08 | 0 | 33.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.08 | 3.23 | 0 | 33.08 | 0 | 33.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 33.08 | 0 | 0 | 33.08 | 0 | 33.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.08 | 2.05 | 0 | 33.08 | 0 | 33.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 55.97 | 4.06 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 55.97 | 0 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 29.23 | 1.75 | 0 | 29.23 | 0 | 29.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 29.23 | 2.12 | 0 | 29.23 | 0 | 29.23 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 29.23 | 2.05 | 0 | 29.23 | 0 | 29.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.04 | 1.89 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.04 | 2.33 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27 | 1.62 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.04 | 2.16 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.04 | 0 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.04 | 1.89 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.04 | 1.89 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27 | 2.16 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27 | 1.96 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.04 | 2.16 | 0 | 27.04 | 0 | 27.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 50.49 | 0.63 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 50.49 | 2.78 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 50.49 | 3.03 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 50.49 | 3.03 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.49 | 0 | 0 | 50.49 | 0 | 50.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.49 | 4.42 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 50.49 | 3.6 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.06 | 1.49 | 0 | 27.06 | 0 | 27.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.1 | 1.14 | 0 | 27.1 | 0 | 27.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.1 | 1.9 | 0 | 27.1 | 0 | 27.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.14 | 1.97 | 0 | 27.14 | 0 | 27.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.1 | 2.1 | 0 | 27.1 | 0 | 27.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.1 | 0 | 0 | 27.1 | 0 | 27.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27 | 2.13 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.1 | 1.14 | 0 | 27.1 | 0 | 27.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 27.1 | 2.37 | 0 | 27.1 | 0 | 27.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.14 | 1.97 | 0 | 27.14 | 0 | 27.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.82 | 2.03 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.82 | 2.62 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.82 | 0 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.82 | 0 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 62.5 | 4.84 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 62.5 | 3.58 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 62.5 | 3.44 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/20/2023 0:00 | 8/21/2023 0:00 | 2 | USD | 30.71 | 2.3 | 0 | 61.42 | 0 | 61.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 49.96 | 0.87 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.86 | 0 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 50.19 | 4.02 | 2.99 | 50.19 | 0 | 50.19 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 49.96 | 3.5 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.86 | 3.49 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 49.96 | 3.5 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 49.96 | 0 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.91 | 5.12 | 0 | 49.91 | 0 | 49.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 49.96 | 3.98 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 50.19 | 4.02 | 2.99 | 50.19 | 0 | 50.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.91 | 2.75 | 0 | 49.91 | 0 | 49.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.96 | 0 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/20/2023 0:00 | 1 | USD | 49.96 | 0 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.91 | 4.37 | 0 | 49.91 | 0 | 49.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/20/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.91 | 0 | 0 | 49.91 | 0 | 49.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 116.47 | 0 | 0 | 116.47 | 0 | 116.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 65.14 | 5.8 | 0 | 65.14 | 0 | 65.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 65 | 0 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 65.34 | 0 | 0 | 65.34 | 0 | 65.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 65.28 | 5.47 | 0 | 65.28 | 0 | 65.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 65.32 | 0 | 0 | 65.32 | 0 | 65.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 65.28 | 5.47 | 0 | 65.28 | 0 | 65.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 56.75 | 0 | 0 | 56.75 | 0 | 56.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 7.59 | 0 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 8.34 | 0 | 99.89 | 0 | 99.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 7.74 | 0.99 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 7.99 | 0 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 9.49 | 0 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 2.25 | 0 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 52.33 | 0.52 | 0 | 52.33 | 0 | 52.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 86.46 | 0 | 0 | 86.46 | 0 | 86.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 86.46 | 0 | 0 | 86.46 | 0 | 86.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 86.4 | 6.05 | 0 | 86.4 | 0 | 86.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 86.46 | 2.59 | 0 | 86.46 | 0 | 86.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 49.35 | 0 | 0 | 49.35 | 0 | 49.35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 49.35 | 2.96 | 0 | 49.35 | 0 | 49.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 39.31 | 2.75 | 0 | 39.31 | 0 | 39.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 39.3 | 4.03 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.32 | 0.83 | 0 | 47.32 | 0 | 47.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.35 | 4.32 | 0 | 47.35 | 0 | 47.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.35 | 0 | 0 | 47.35 | 0 | 47.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.38 | 0 | 0 | 47.38 | 0 | 47.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 34.99 | 2.45 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 34.99 | 2.45 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 34.99 | 2.45 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.9 | 2.72 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 34.99 | 3.24 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.99 | 0 | 0 | 34.99 | 0 | 34.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.24 | 3.66 | 0 | 47.24 | 0 | 47.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.24 | 4.49 | 0 | 47.24 | 0 | 47.24 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 49.98 | 3.87 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/21/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 49.95 | 4.35 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 30.98 | 0 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 46.03 | 0 | 0 | 46.03 | 0 | 46.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.73 | 4.18 | 0 | 47.73 | 0 | 47.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 48.85 | 4.21 | 1.65 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.48 | 3.68 | 0 | 47.48 | 0 | 47.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.48 | 0 | 0 | 47.48 | 0 | 47.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.51 | 0 | 0 | 47.51 | 0 | 47.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 47.65 | 0 | 0 | 47.65 | 0 | 47.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 46.03 | 0 | 0 | 46.03 | 0 | 46.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.59 | 0 | 0 | 47.59 | 0 | 47.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 46.01 | 3.57 | 0 | 46.01 | 0 | 46.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.48 | 4.15 | 0 | 47.48 | 0 | 47.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 36.12 | 3.12 | 0 | 36.12 | 0 | 36.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 36.12 | 2.53 | 0 | 36.12 | 0 | 36.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.22 | 1.5 | 0 | 27.22 | 0 | 27.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/21/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.2 | 0 | 0 | 27.2 | 0 | 27.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/21/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 27.25 | 2.11 | 0 | 27.25 | 0 | 27.25 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 27.23 | 1.84 | 0 | 27.23 | 0 | 27.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.18 | 0.61 | 0 | 27.18 | 0 | 27.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 27.2 | 1.9 | 0 | 27.2 | 0 | 27.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 74.76 | 1.31 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/21/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 45.68 | 4 | 0 | 45.68 | 0 | 45.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 45.68 | 4 | 0 | 45.68 | 0 | 45.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.53 | 0 | 2.99 | 33.53 | 0 | 33.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 33.51 | 0 | 0 | 33.51 | 0 | 33.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 37 | 1.85 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/21/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 33.51 | 0 | 0 | 33.51 | 0 | 33.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.63 | 2.35 | 0 | 33.63 | 0 | 33.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.91 | 0 | 0 | 50.91 | 0 | 50.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.91 | 3.69 | 0 | 50.91 | 0 | 50.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.91 | 4.43 | 0 | 50.91 | 0 | 50.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.91 | 1.15 | 0 | 50.91 | 0 | 50.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.91 | 4.53 | 0 | 50.91 | 0 | 50.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/21/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 43.06 | 4.28 | 0 | 43.06 | 0 | 43.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 43.87 | 0 | 0 | 43.87 | 0 | 43.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/21/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/21/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 53.65 | 0 | 0 | 53.65 | 0 | 53.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 74.49 | 5.49 | 0 | 74.49 | 0 | 74.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 74.13 | 0 | 0 | 74.13 | 0 | 74.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 74.13 | 5.93 | 0 | 74.13 | 0 | 74.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.05 | 0 | 0 | 33.05 | 0 | 33.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.06 | 2.23 | 0 | 33.06 | 0 | 33.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.06 | 2.23 | 0 | 33.06 | 0 | 33.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 33.74 | 2.9 | 0 | 33.74 | 0 | 33.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.01 | 1.69 | 0 | 33.01 | 0 | 33.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.07 | 0 | 0 | 33.07 | 0 | 33.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 33.05 | 2.31 | 0 | 33.05 | 0 | 33.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 33.04 | 0 | 0 | 33.04 | 0 | 33.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 2 | USD | 33.06 | 3.31 | 0 | 66.12 | 0 | 66.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33 | 1.98 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 55.97 | 0 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 55.95 | 5.73 | 0 | 55.95 | 0 | 55.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 55.97 | 4.06 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 55.97 | 5.11 | 0 | 55.97 | 0 | 55.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 29.16 | 0 | 0 | 29.16 | 0 | 29.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 56.89 | 0 | 0 | 56.89 | 0 | 56.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 81.9 | 0 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 81.9 | 5.81 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 81.9 | 6.8 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.49 | 2.13 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.49 | 3.16 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50.49 | 0.5 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.49 | 0 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.49 | 3.79 | 0 | 50.49 | 0 | 50.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.89 | 2.08 | 0 | 26.89 | 0 | 26.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.82 | 2.03 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 62.46 | 4.37 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 62.46 | 4.53 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 62.46 | 4.53 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 62.46 | 4.84 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 98.99 | 8.79 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 98.99 | 7.42 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 30.71 | 2.69 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 30.71 | 2.92 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 30.71 | 2.8 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 30.71 | 2.8 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 30.71 | 2.83 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 28.2 | 1.72 | 0 | 28.2 | 0 | 28.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 28.2 | 2.26 | 0 | 28.2 | 0 | 28.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 2 | USD | 28.16 | 2.33 | 0 | 56.32 | 0 | 56.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 28.16 | 2.26 | 0 | 28.16 | 0 | 28.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 28.16 | 2.27 | 0 | 28.16 | 0 | 28.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 28.21 | 0 | 0 | 28.21 | 0 | 28.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/21/2023 0:00 | 1 | USD | 28.16 | 1.97 | 0 | 28.16 | 0 | 28.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/21/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 28.16 | 0 | 0 | 28.16 | 0 | 28.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/21/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 49.86 | 0.87 | 1 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 67.6 | 4.39 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/22/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 67 | 5.34 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 84 | 5.02 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.94 | 8.59 | 0 | 99.94 | 0 | 99.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.89 | 0 | 0 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.94 | 0 | 0 | 99.94 | 0 | 99.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 86.4 | 0 | 0 | 86.4 | 0 | 86.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 86.4 | 0 | 0 | 86.4 | 0 | 86.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 49.35 | 1.11 | 0 | 49.35 | 0 | 49.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 39.3 | 2.97 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.21 | 2.64 | 0 | 47.21 | 0 | 47.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.29 | 4.49 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.15 | 0.83 | 0 | 47.15 | 0 | 47.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.22 | 0 | 0 | 47.22 | 0 | 47.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.11 | 2.59 | 0.14 | 47.11 | 0 | 47.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.38 | 2.96 | 0 | 47.38 | 0 | 47.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 47.11 | 3.77 | 0 | 47.11 | 0 | 47.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.04 | 4.82 | 0 | 47.04 | 0 | 47.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.22 | 0.47 | 0 | 47.22 | 0 | 47.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.01 | 3.17 | 0 | 47.01 | 0 | 47.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.27 | 0 | 0 | 47.27 | 0 | 47.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.2 | 0 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.15 | 0 | 0 | 47.15 | 0 | 47.15 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.1 | 2.83 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 44.99 | 4.61 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.79 | 1.91 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.7 | 1.47 | 0 | 34.7 | 0 | 34.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.7 | 2.17 | 0 | 34.7 | 0 | 34.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.66 | 0 | 0 | 34.66 | 0 | 34.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 34.7 | 0 | 0 | 34.7 | 0 | 34.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.66 | 2.43 | 0 | 34.66 | 0 | 34.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.9 | 1.47 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.7 | 2.17 | 0 | 34.7 | 0 | 34.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.67 | 2.75 | 0 | 34.67 | 0 | 34.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.66 | 0 | 0 | 34.66 | 0 | 34.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.7 | 3.12 | 0 | 34.7 | 0 | 34.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.9 | 2.27 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.7 | 2.36 | 0 | 34.7 | 0 | 34.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.62 | 0 | 0 | 34.62 | 0 | 34.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 34.9 | 2.81 | 6.99 | 34.9 | 6.99 | 41.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.71 | 3.3 | 0 | 34.71 | 0 | 34.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.95 | 3.36 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 68.81 | 3.78 | 0 | 68.81 | 0 | 68.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 51 | 4.85 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 49.98 | 3 | 0 | 49.98 | 0 | 49.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/22/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 31.4 | 2.76 | 0 | 31.4 | 0 | 31.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 31.42 | 2.77 | 0 | 31.42 | 0 | 31.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.92 | 0.86 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 47.48 | 2.97 | 0 | 47.48 | 0 | 47.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 48.92 | 3.42 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 47.48 | 4.11 | 0 | 47.48 | 0 | 47.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/22/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 48.85 | 2.06 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.85 | 3.79 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 37.3 | 0 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 37.3 | 0 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 37.3 | 2.61 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 53.73 | 3.76 | 0 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.32 | 1.64 | 0 | 27.32 | 0 | 27.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.84 | 1.77 | 0 | 26.84 | 0 | 26.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 88.66 | 0 | 0 | 88.66 | 0 | 88.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 90.04 | 8.78 | 7.16 | 90.04 | 0 | 90.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 99.9 | 2.25 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 99.9 | 2.25 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/22/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 33.51 | 0 | 0 | 33.51 | 0 | 33.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/22/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.5 | 0 | 0 | 33.5 | 0 | 33.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 38.6 | 3.38 | 0 | 38.6 | 0 | 38.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.93 | 0 | 0 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.74 | 2.36 | 0 | 33.74 | 0 | 33.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.74 | 0 | 0 | 33.74 | 0 | 33.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/22/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32.95 | 2.8 | 0 | 32.95 | 0 | 32.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.95 | 0 | 0 | 32.95 | 0 | 32.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 33.74 | 0.76 | 0 | 33.74 | 0 | 33.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 79 | 6.12 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 55.95 | 3.92 | 0 | 55.95 | 0 | 55.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 55.95 | 0 | 0 | 55.95 | 0 | 55.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 29.14 | 0.66 | 0 | 29.14 | 0 | 29.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 86.7 | 4.12 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.47 | 2.59 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50.47 | 0 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 50.47 | 4.35 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50.47 | 0 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.47 | 4.35 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.47 | 3.03 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.47 | 3.15 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 50.47 | 2.59 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50.47 | 3.91 | 0 | 50.47 | 0 | 50.47 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.69 | 1.6 | 0 | 26.69 | 0 | 26.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 2 | USD | 26.64 | 1.13 | 0 | 53.28 | 0 | 53.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.69 | 0 | 0 | 26.69 | 0 | 26.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 26.67 | 0 | 0 | 26.67 | 0 | 26.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.69 | 0 | 4.99 | 26.69 | 4.99 | 31.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.61 | 2.3 | 0 | 26.61 | 0 | 26.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.61 | 2.3 | 0 | 26.61 | 0 | 26.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.96 | 2.31 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.96 | 2.31 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.96 | 0 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.96 | 2.31 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.96 | 0 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 33.07 | 0 | 0 | 33.07 | 0 | 33.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 32.96 | 2.22 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.96 | 3.13 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKZ8 | Ortho Molecular Reacted Multimin - 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.87 | 3.42 | 0 | 48.87 | 0 | 48.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKZ8 | Ortho Molecular Reacted Multimin - 120 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.87 | 2.06 | 0 | 48.87 | 0 | 48.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 37.41 | 2.43 | 0 | 37.41 | 0 | 37.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 8/22/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 37.41 | 3.29 | 0 | 37.41 | 0 | 37.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/22/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 39.99 | 3.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/22/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 39.99 | 2.4 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/22/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 39.99 | 2.4 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.48 | 1.65 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.48 | 1.92 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.48 | 1.92 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 27.48 | 2.42 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/22/2023 0:00 | 8/22/2023 0:00 | 1 | USD | 98.9 | 9.4 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 49.38 | 0 | 0 | 49.38 | 0 | 49.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/22/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 49.54 | 3.34 | 0 | 49.54 | 0 | 49.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 116.41 | 2.04 | 0 | 116.41 | 0 | 116.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 99.94 | 1.75 | 0 | 99.94 | 0 | 99.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 99.94 | 0 | 2.99 | 99.94 | 0 | 99.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 68.54 | 4.8 | 0 | 68.54 | 0 | 68.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50 | 4.5 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 50 | 0 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.85 | 2.22 | 7 | 38.85 | 0 | 38.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 38.85 | 0 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/23/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 38.85 | 0 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 38.9 | 3.26 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.85 | 0 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 38.85 | 0 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 46.98 | 0.82 | 2.99 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 46.84 | 0 | 0 | 46.84 | 0 | 46.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 46.98 | 3.17 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/24/2023 0:00 | 2 | USD | 46.7 | 4.79 | 0 | 93.4 | 0 | 93.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 46.68 | 2.47 | 0 | 46.68 | 0 | 46.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 46.98 | 1.41 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 46.62 | 0 | 0 | 46.62 | 0 | 46.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 46.89 | 3.63 | 0 | 46.89 | 0 | 46.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 46.8 | 0 | 0 | 46.8 | 0 | 46.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 46.71 | 2.8 | 0 | 46.71 | 0 | 46.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 46.66 | 4.02 | 0 | 46.66 | 0 | 46.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 46 | 3.22 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 34.48 | 1.95 | 0 | 34.48 | 0 | 34.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 34.54 | 0 | 0 | 34.54 | 0 | 34.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 34.61 | 3.46 | 0 | 34.61 | 0 | 34.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.45 | 0.34 | 0 | 34.45 | 0 | 34.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 34.55 | 0 | 0 | 34.55 | 0 | 34.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 34.73 | 3.63 | 0 | 34.73 | 0 | 34.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.45 | 1.72 | 0 | 34.45 | 0 | 34.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 34.5 | 0 | 0 | 34.5 | 0 | 34.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.45 | 0 | 0 | 34.45 | 0 | 34.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 34.36 | 3.26 | 0 | 34.36 | 0 | 34.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/23/2023 0:00 | 8/27/2023 0:00 | 2 | USD | 34.45 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.92 | 3.71 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 47.92 | 3.71 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.92 | 3.16 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 47.92 | 4.26 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.95 | 2.88 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 47.95 | 3.36 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 47.92 | 3.71 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 47.92 | 3.71 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 37.98 | 0 | 0 | 37.98 | 0 | 37.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 8/23/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 68.81 | 4.3 | 0 | 68.81 | 0 | 68.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.96 | 3.84 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.21 | 4.94 | 0 | 48.21 | 0 | 48.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.21 | 3.5 | 0 | 48.21 | 0 | 48.21 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.19 | 4.19 | 0 | 48.19 | 0 | 48.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 48.21 | 3.37 | 0 | 48.21 | 0 | 48.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 49.95 | 0.87 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 48.46 | 3.45 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 47.48 | 2.97 | 0 | 47.48 | 0 | 47.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 36.23 | 0 | 0 | 36.23 | 0 | 36.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 36.21 | 0.36 | 0 | 36.21 | 0 | 36.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/23/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 37.3 | 2.61 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 37.3 | 2.98 | 0 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/23/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 37.3 | 2.61 | 7.07 | 37.3 | 0 | 37.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.2 | 1.49 | 0 | 27.2 | 0 | 27.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.3 | 1.84 | 0 | 27.3 | 0 | 27.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.3 | 0.27 | 0 | 27.3 | 0 | 27.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.3 | 1.42 | 0 | 27.3 | 0 | 27.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.3 | 2.29 | 0 | 27.3 | 0 | 27.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.18 | 2.12 | 0 | 27.18 | 0 | 27.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 74.75 | 5.61 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.78 | 0 | 0 | 50.78 | 0 | 50.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 40.98 | 0 | 0 | 40.98 | 0 | 40.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 40.98 | 2.44 | 0 | 40.98 | 0 | 40.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.58 | 2.85 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/23/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 38.58 | 2.69 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 49.5 | 2.09 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.15 | 0 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.15 | 3.76 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 75.06 | 3.98 | 0 | 75.06 | 0 | 75.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.13 | 0 | 0 | 75.13 | 0 | 75.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 75.14 | 0 | 0 | 75.14 | 0 | 75.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 69.9 | 3.5 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.93 | 2.39 | 0 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.93 | 2.31 | 0 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.93 | 2.06 | 0 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 32.47 | 0 | 0 | 32.47 | 0 | 32.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.85 | 0 | 0 | 32.85 | 0 | 32.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.73 | 1.8 | 0 | 32.73 | 0 | 32.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32.47 | 1.35 | 0 | 32.47 | 0 | 32.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.73 | 2.72 | 0 | 32.73 | 0 | 32.73 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 32.93 | 3.13 | 2.99 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.47 | 2.44 | 0 | 32.47 | 0 | 32.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.93 | 0 | 0 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32.93 | 2.31 | 1.29 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 32.46 | 1.68 | 0 | 32.46 | 0 | 32.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32.47 | 0 | 0 | 32.47 | 0 | 32.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 28.97 | 2.03 | 0 | 28.97 | 0 | 28.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 86.67 | 6.72 | 0 | 86.67 | 0 | 86.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 86.67 | 8.02 | 0 | 86.67 | 0 | 86.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/23/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 86.67 | 0 | 0 | 86.67 | 0 | 86.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 86.67 | 0 | 0 | 86.67 | 0 | 86.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 86.67 | 8.23 | 0 | 86.67 | 0 | 86.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.35 | 5.29 | 0 | 50.35 | 0 | 50.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 50.39 | 3.15 | 0 | 50.39 | 0 | 50.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 50.39 | 0 | 0 | 50.39 | 0 | 50.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.69 | 0.47 | 1.49 | 26.69 | 0 | 26.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 26.59 | 0 | 0 | 26.59 | 0 | 26.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 26.54 | 1.86 | 0 | 26.54 | 0 | 26.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/23/2023 0:00 | 8/23/2023 0:00 | 1 | USD | 26.5 | 1.59 | 0 | 26.5 | 0 | 26.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 31.96 | 2.48 | 0 | 31.96 | 0 | 31.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 32.96 | 2.31 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/23/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 30.99 | 2.17 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 30.99 | 1.86 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.48 | 0 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/23/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 27.48 | 0 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 27.48 | 0 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/23/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 49.16 | 0 | 0 | 49.16 | 0 | 49.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.96 | 5.03 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 64.96 | 5.03 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 64.96 | 5.07 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 99.9 | 6.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 99.9 | 9.12 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 99.9 | 0 | 2.99 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 50 | 3.5 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 86.4 | 0 | 0 | 86.4 | 0 | 86.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 86.4 | 8.86 | 0 | 86.4 | 0 | 86.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 38.79 | 3.39 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 38.79 | 3.25 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.81 | 3.01 | 0 | 38.81 | 0 | 38.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 38.79 | 2.72 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 38.79 | 3.98 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 38.79 | 3.78 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.79 | 0.87 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 46 | 4.37 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 43.2 | 3.35 | 0 | 43.2 | 0 | 43.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 43.2 | 0 | 0 | 43.2 | 0 | 43.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 43.2 | 4.1 | 2.99 | 43.2 | 0 | 43.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 34.32 | 0 | 0 | 34.32 | 0 | 34.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 34 | 2.85 | 0 | 34 | 0 | 34 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/24/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.99 | 0 | 0 | 33.99 | 0 | 33.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 37.98 | 0 | 0 | 37.98 | 0 | 37.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.91 | 0 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 48.54 | 2.91 | 0 | 48.54 | 0 | 48.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 46.98 | 3.29 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.46 | 2.91 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 48.95 | 2.94 | 0 | 48.95 | 0 | 48.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/24/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 36.3 | 2 | 0 | 36.3 | 0 | 36.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/24/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 36.3 | 2.45 | 0 | 36.3 | 0 | 36.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27 | 0.27 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 26.99 | 2.09 | 0 | 26.99 | 0 | 26.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27 | 0.81 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.78 | 4.25 | 0 | 50.78 | 0 | 50.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 75.15 | 5.64 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.15 | 6.46 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.15 | 7.7 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 75.15 | 6.91 | 0 | 75.15 | 0 | 75.15 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.15 | 0.75 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 75.15 | 4.66 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 75.15 | 5.64 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 75.15 | 5.07 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 75.15 | 5.26 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 75.15 | 0 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 75.15 | 0 | 0 | 75.15 | 0 | 75.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 32.39 | 0.97 | 0 | 32.39 | 0 | 32.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/24/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 32.34 | 2.51 | 0 | 32.34 | 0 | 32.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/24/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 26.96 | 0 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 26.96 | 0.61 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.35 | 3.52 | 0 | 50.35 | 0 | 50.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.1 | 0 | 0 | 50.1 | 0 | 50.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.2 | 3.64 | 0 | 50.2 | 0 | 50.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.32 | 2.18 | 0 | 26.32 | 0 | 26.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.33 | 1.94 | 1.24 | 26.33 | 0 | 26.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.32 | 0.79 | 0 | 26.32 | 0 | 26.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.4 | 2.05 | 0 | 26.4 | 0 | 26.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 26.33 | 0 | 0 | 26.33 | 0 | 26.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 26.32 | 2.29 | 0.51 | 26.32 | 0 | 26.32 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.32 | 0.79 | 0 | 26.32 | 0 | 26.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 26.36 | 0 | 0 | 26.36 | 0 | 26.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.32 | 2.29 | 0.51 | 26.32 | 0 | 26.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.35 | 2.04 | 0 | 26.35 | 0 | 26.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.32 | 2.2 | 0 | 26.32 | 0 | 26.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 31.95 | 2.96 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/24/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 31.95 | 1.99 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/24/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 62.5 | 0.63 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/24/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 30.98 | 2.73 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 30.98 | 0 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/24/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 30.98 | 2.4 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.48 | 1.65 | 0 | 27.48 | 0 | 27.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.85 | 2.72 | 0 | 38.85 | 0 | 38.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/24/2023 0:00 | 8/24/2023 0:00 | 1 | USD | 49.15 | 1.47 | 0 | 49.15 | 0 | 49.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/24/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 49.15 | 2.7 | 0 | 49.15 | 0 | 49.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 99.95 | 7 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 70.78 | 4.25 | 0 | 70.78 | 0 | 70.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/25/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 68.54 | 1.54 | 0 | 68.54 | 0 | 68.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 52 | 3.25 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/25/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 52.36 | 3.67 | 0 | 52.36 | 0 | 52.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.69 | 0 | 0 | 50.69 | 0 | 50.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 86.39 | 8.1 | 0 | 86.39 | 0 | 86.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 38.83 | 0 | 0 | 38.83 | 0 | 38.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 43.1 | 4.09 | 0 | 43.1 | 0 | 43.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 46 | 4.37 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 43.1 | 0 | 0 | 43.1 | 0 | 43.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.79 | 2.37 | 0 | 33.79 | 0 | 33.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 33.79 | 0 | 0 | 33.79 | 0 | 33.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 33.79 | 1.69 | 0 | 33.79 | 0 | 33.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 47.92 | 3.31 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 37.68 | 3.01 | 0 | 37.68 | 0 | 37.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 37.98 | 2.66 | 0 | 37.98 | 0 | 37.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.44 | 0 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.18 | 2.65 | 0 | 48.18 | 0 | 48.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.33 | 3.87 | 0 | 48.33 | 0 | 48.33 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.33 | 3.87 | 0 | 48.33 | 0 | 48.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 48.24 | 0 | 0 | 48.24 | 0 | 48.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.33 | 4.29 | 0 | 48.33 | 0 | 48.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 36.09 | 0.36 | 0 | 36.09 | 0 | 36.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 36.09 | 2.26 | 0 | 36.09 | 0 | 36.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.98 | 1.92 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 26.98 | 0 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 74.76 | 6.18 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/25/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 74.76 | 0 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 50.7 | 4.06 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 50.7 | 0 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 70.3 | 6.68 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/25/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 32.41 | 2.01 | 0.85 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32.41 | 2.27 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 32.41 | 0 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32 | 3.04 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 29 | 2.97 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 26.95 | 0 | 0 | 26.95 | 0 | 26.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.96 | 1.89 | 1.14 | 26.96 | 0 | 26.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26.96 | 1.14 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.95 | 0 | 0 | 26.95 | 0 | 26.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.95 | 1.95 | 0 | 26.95 | 0 | 26.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 26.95 | 0 | 0.09 | 26.95 | 0 | 26.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 26.96 | 0.27 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/25/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26 | 1.55 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 26 | 1.56 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/25/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26 | 1.43 | 0.43 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 31.95 | 1.6 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 31.91 | 0 | 0 | 31.91 | 0 | 31.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 64.92 | 4.71 | 0 | 64.92 | 0 | 64.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 30.98 | 0 | 0 | 30.98 | 0 | 30.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/25/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 27.46 | 1.65 | 0 | 27.46 | 0 | 27.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/25/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 27.46 | 1.92 | 0 | 27.46 | 0 | 27.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/25/2023 0:00 | 8/25/2023 0:00 | 1 | USD | 27.46 | 1.57 | 0 | 27.46 | 0 | 27.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 38.96 | 2.73 | 0 | 38.96 | 0 | 38.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 38.96 | 0 | 0 | 38.96 | 0 | 38.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 38.96 | 2.73 | 0 | 38.96 | 0 | 38.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 38.96 | 3.26 | 0 | 38.96 | 0 | 38.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 38.96 | 2.23 | 0 | 38.96 | 0 | 38.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.96 | 3.37 | 0 | 64.96 | 0 | 64.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 95 | 8.31 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 96.99 | 8.9 | 0 | 96.99 | 0 | 96.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 96.99 | 8.2 | 0 | 96.99 | 0 | 96.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 95 | 8.12 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 73.7 | 0 | 0 | 73.7 | 0 | 73.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 68.9 | 5.77 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 60 | 6.15 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 60 | 6.15 | 0 | 60 | 0 | 60 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 60 | 4.43 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/26/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 52.36 | 2.78 | 0 | 52.36 | 0 | 52.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 52.36 | 2.93 | 0 | 52.36 | 0 | 52.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 8/26/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 38.81 | 0 | 0 | 38.81 | 0 | 38.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 45.5 | 2.84 | 0 | 45.5 | 0 | 45.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 45.5 | 2.73 | 0 | 45.5 | 0 | 45.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 45.5 | 4.66 | 1.49 | 45.5 | 0 | 45.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 45.5 | 2.96 | 0 | 45.5 | 0 | 45.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 33.45 | 2.71 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 33.45 | 0.33 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 33.45 | 0 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 33.45 | 2.01 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.45 | 0 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.45 | 0 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 33.45 | 0 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.45 | 0 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 33.45 | 3.18 | 0 | 33.45 | 0 | 33.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 47.92 | 0.48 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 48.14 | 1.08 | 0 | 48.14 | 0 | 48.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 48.14 | 0 | 0 | 48.14 | 0 | 48.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 48.09 | 3.37 | 0 | 48.09 | 0 | 48.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 47.96 | 3.72 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 49.93 | 0 | 0 | 49.93 | 0 | 49.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 36.28 | 3.12 | 0 | 36.28 | 0 | 36.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 26.96 | 2.43 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 26.98 | 2.46 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.98 | 0 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 56.21 | 0 | 0 | 56.21 | 0 | 56.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 56.21 | 4.38 | 0 | 56.21 | 0 | 56.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 55.99 | 3.92 | 0 | 55.99 | 0 | 55.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 56.21 | 3.92 | 0 | 56.21 | 0 | 56.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 56.21 | 0 | 0 | 56.21 | 0 | 56.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 56.21 | 0 | 0 | 56.21 | 0 | 56.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 74.76 | 0 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 74.76 | 5.79 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 74.76 | 6.26 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 50.7 | 0 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 50.7 | 3.93 | 0 | 50.7 | 0 | 50.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 43 | 4.41 | 0 | 43 | 0 | 43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 38.58 | 2.9 | 0 | 38.58 | 0 | 38.58 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 38.58 | 0 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 72.49 | 6.89 | 0 | 72.49 | 0 | 72.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 72.49 | 0 | 0 | 72.49 | 0 | 72.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 77 | 0 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 72.49 | 5.62 | 0 | 72.49 | 0 | 72.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 69.61 | 6.79 | 0 | 69.61 | 0 | 69.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 68.63 | 6.52 | 0 | 68.63 | 0 | 68.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/26/2023 0:00 | 9/8/2023 0:00 | 2 | USD | 69.37 | 4.16 | 0 | 138.74 | 0 | 138.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 32.13 | 0 | 0 | 32.13 | 0 | 32.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 32 | 2.82 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/26/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 32.09 | 3.29 | 0 | 32.09 | 0 | 32.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 78.49 | 6.91 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 78.49 | 5.69 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 78.49 | 4.49 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 78.49 | 5.49 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 6.08 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 6.51 | 0 | 78.49 | 0 | 78.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 78.49 | 5.18 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 78.49 | 2.35 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 5.89 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 78.49 | 4.71 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 78.49 | 4.07 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.95 | 1.89 | 0 | 26.95 | 0 | 26.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 26.85 | 0 | 0 | 26.85 | 0 | 26.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 26.95 | 2.16 | 0 | 26.95 | 0 | 26.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 26.9 | 1.35 | 0 | 26.9 | 0 | 26.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.94 | 1.41 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 46.94 | 3.64 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.94 | 1.41 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 46.94 | 2.49 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 46.94 | 0.82 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/26/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 46.94 | 2.58 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/26/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 31.85 | 2.67 | 0 | 31.85 | 0 | 31.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 63.96 | 0 | 0 | 63.96 | 0 | 63.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 30.35 | 0 | 0 | 30.35 | 0 | 30.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 30.35 | 2.62 | 0 | 30.35 | 0 | 30.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 30.35 | 2.12 | 0 | 30.35 | 0 | 30.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/26/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 27.45 | 1.91 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/26/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 27.45 | 2.61 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/26/2023 0:00 | 8/26/2023 0:00 | 1 | USD | 98.9 | 4.18 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/26/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.93 | 0 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 60 | 0 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 99.83 | 9.48 | 0 | 99.83 | 0 | 99.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 99.87 | 6.74 | 0 | 99.87 | 0 | 99.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 99.89 | 0 | 2.99 | 99.89 | 0 | 99.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 99.82 | 0 | 0 | 99.82 | 0 | 99.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 99.88 | 8.36 | 0 | 99.88 | 0 | 99.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 60.1 | 0 | 0 | 60.1 | 0 | 60.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 45.3 | 3.96 | 2.99 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/27/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.41 | 0 | 0 | 33.41 | 0 | 33.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 33.41 | 0 | 0 | 33.41 | 0 | 33.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 33.41 | 0 | 7.05 | 33.41 | 0 | 33.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.36 | 1.41 | 0 | 33.36 | 0 | 33.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.92 | 3.35 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.26 | 1.42 | 0 | 47.26 | 0 | 47.26 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 37.23 | 2.51 | 0 | 37.23 | 0 | 37.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 46.08 | 4.03 | 0 | 46.08 | 0 | 46.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 37 | 3.87 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.96 | 0 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.96 | 2.09 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 26.5 | 0 | 0 | 26.5 | 0 | 26.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/27/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 26.96 | 0 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 52.9 | 3.17 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 42.16 | 3.27 | 0 | 42.16 | 0 | 42.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 42.44 | 3.54 | 0 | 42.44 | 0 | 42.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 40.28 | 2.22 | 0 | 40.28 | 0 | 40.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 38.58 | 2.85 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 49.04 | 3.68 | 0 | 49.04 | 0 | 49.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 72.45 | 0 | 0 | 72.45 | 0 | 72.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 72.49 | 5.62 | 0 | 72.49 | 0 | 72.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 72.45 | 0 | 0 | 72.45 | 0 | 72.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 67.84 | 0 | 0 | 67.84 | 0 | 67.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/27/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 32 | 1.7 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 32 | 3 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 56.6 | 0 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 56.6 | 3.79 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 56.6 | 0 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 56.6 | 5.38 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 78.49 | 3.92 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 78.49 | 6.08 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.7 | 0 | 0 | 26.7 | 0 | 26.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 26.85 | 1.98 | 0 | 26.85 | 0 | 26.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26 | 1.82 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/27/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.31 | 0 | 0 | 31.31 | 0 | 31.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 31.31 | 3.05 | 0 | 31.31 | 0 | 31.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/27/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.45 | 1.57 | 0 | 31.45 | 0 | 31.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.87 | 0 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 63.96 | 0 | 0 | 63.96 | 0 | 63.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 63.96 | 3.84 | 0 | 63.96 | 0 | 63.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 63.96 | 0 | 0 | 63.96 | 0 | 63.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 63.96 | 4.32 | 0 | 63.96 | 0 | 63.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 30.35 | 2.28 | 0 | 30.35 | 0 | 30.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/27/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 30.35 | 1.52 | 0 | 30.35 | 0 | 30.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 30.35 | 0 | 0 | 30.35 | 0 | 30.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 27.45 | 2.18 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/27/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 27.45 | 0 | 0 | 27.45 | 0 | 27.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 8/27/2023 0:00 | 8/27/2023 0:00 | 1 | USD | 38.37 | 2.3 | 0 | 38.37 | 0 | 38.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 8/27/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 48.93 | 0 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 55.59 | 0 | 1.64 | 55.59 | 0 | 55.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 99.86 | 4.49 | 0 | 99.86 | 0 | 99.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 99.86 | 4.49 | 0 | 99.86 | 0 | 99.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 60.08 | 5.71 | 0 | 60.08 | 0 | 60.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 60.08 | 5.71 | 0 | 60.08 | 0 | 60.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 60.08 | 0 | 0 | 60.08 | 0 | 60.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 60.08 | 4.69 | 0 | 60.08 | 0 | 60.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 45.3 | 2.94 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 45.3 | 3.23 | 0 | 45.3 | 0 | 45.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 45.3 | 3.58 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 45.3 | 4.64 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 45.3 | 2.49 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 33.29 | 0 | 0 | 33.29 | 0 | 33.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 33.35 | 0 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 35.63 | 2.04 | 0 | 35.63 | 0 | 35.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 33.35 | 1.41 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 33.29 | 0 | 0 | 33.29 | 0 | 33.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.96 | 2.64 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 47 | 0 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/28/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.96 | 3.36 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/28/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.96 | 3.36 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 47.85 | 1.08 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.85 | 0 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 47.85 | 1.44 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 47.85 | 1.77 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 30.86 | 2.39 | 0 | 30.86 | 0 | 30.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 49.86 | 0 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 46.05 | 0 | 0 | 46.05 | 0 | 46.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 36.95 | 0.83 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 36.95 | 2.88 | 0 | 36.95 | 0 | 36.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 36.95 | 3.23 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 36.95 | 1.85 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 26.94 | 0.81 | 0 | 26.94 | 0 | 26.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.94 | 0 | 0 | 26.94 | 0 | 26.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.94 | 2.09 | 0 | 26.94 | 0 | 26.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.96 | 0 | 0 | 26.96 | 0 | 26.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 84.65 | 8.04 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 33.36 | 3.17 | 0 | 33.36 | 0 | 33.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 52.9 | 3.24 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 40.08 | 3.36 | 0 | 40.08 | 0 | 40.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/28/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 39.96 | 2.8 | 0 | 39.96 | 0 | 39.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 39.27 | 2.16 | 0 | 39.27 | 0 | 39.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 39.06 | 3.52 | 0 | 39.06 | 0 | 39.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/28/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 39.96 | 2.8 | 0 | 39.96 | 0 | 39.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 72.45 | 5.07 | 0 | 72.45 | 0 | 72.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 72.45 | 0 | 0 | 72.45 | 0 | 72.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 72.44 | 7.32 | 0 | 72.44 | 0 | 72.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 72.45 | 0 | 0 | 72.45 | 0 | 72.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 72.45 | 0 | 0 | 72.45 | 0 | 72.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 68 | 6.46 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 68 | 5.02 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 68 | 3.4 | 2.99 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 32.41 | 0 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.75 | 1.91 | 0 | 31.75 | 0 | 31.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 32 | 1.92 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 32.41 | 1.94 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 31.75 | 0 | 0 | 31.75 | 0 | 31.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 78.49 | 6.83 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 78.49 | 6.48 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 78.49 | 1.37 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/28/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 78.49 | 6.33 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 78.49 | 0 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 31.45 | 2.44 | 0 | 31.45 | 0 | 31.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.45 | 3.22 | 0 | 31.45 | 0 | 31.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/28/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.45 | 0 | 0 | 31.45 | 0 | 31.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.77 | 0 | 0 | 64.77 | 0 | 64.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.69 | 6.31 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 64.69 | 1.13 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 29.31 | 1.76 | 0 | 29.31 | 0 | 29.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 29.31 | 1.61 | 0 | 29.31 | 0 | 29.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 29.31 | 2.27 | 0 | 29.31 | 0 | 29.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 29.31 | 2.34 | 0 | 29.31 | 0 | 29.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/28/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 29.31 | 2.64 | 0 | 29.31 | 0 | 29.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/28/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 29.31 | 2.56 | 0 | 29.31 | 0 | 29.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/28/2023 0:00 | 8/28/2023 0:00 | 1 | USD | 98.9 | 2.87 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 62.94 | 5.98 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 56.26 | 5.09 | 0 | 56.26 | 0 | 56.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 98.99 | 0.99 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 57.18 | 0 | 0 | 57.18 | 0 | 57.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 59.23 | 5.36 | 0.75 | 59.23 | 0 | 59.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 85.4 | 8.11 | 0 | 85.4 | 0 | 85.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 85.4 | 8.54 | 0 | 85.4 | 0 | 85.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 8/29/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 49.8 | 3.88 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.9 | 3.75 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 45.3 | 4.19 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 33.29 | 0.75 | 0 | 33.29 | 0 | 33.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 8/29/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 36.27 | 2.81 | 0 | 36.27 | 0 | 36.27 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 30.81 | 2.23 | 0 | 30.81 | 0 | 30.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/29/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 30.81 | 0 | 0 | 30.81 | 0 | 30.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 30.81 | 2.39 | 0 | 30.81 | 0 | 30.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 48.19 | 4.34 | 0 | 48.19 | 0 | 48.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/29/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 46.07 | 0 | 0 | 46.07 | 0 | 46.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 48.95 | 3.79 | 0 | 48.95 | 0 | 48.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 48.92 | 3.55 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/29/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 46 | 3.22 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 26.75 | 0 | 1.11 | 26.75 | 1.11 | 27.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 72.74 | 0 | 0.25 | 72.74 | 0 | 72.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 45.39 | 0 | 0 | 45.39 | 0 | 45.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 8/29/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 33.36 | 2 | 0 | 33.36 | 0 | 33.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 53.7 | 3.89 | 0 | 53.7 | 0 | 53.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 53.7 | 3.76 | 0 | 53.7 | 0 | 53.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 53.7 | 3.22 | 0 | 53.7 | 0 | 53.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 39.3 | 0 | 0 | 39.3 | 0 | 39.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 39.66 | 2.92 | 0 | 39.66 | 0 | 39.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 41.04 | 3.18 | 0 | 41.04 | 0 | 41.04 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/29/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 38.58 | 0 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 38.58 | 0 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 72.44 | 4.35 | 0 | 72.44 | 0 | 72.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 72.44 | 5.8 | 0 | 72.44 | 0 | 72.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 1.85 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 31.69 | 2.38 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.69 | 0 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.69 | 2.93 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.69 | 1.98 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 31.69 | 2.89 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 31.69 | 2.93 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 1.74 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 1.9 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.69 | 0 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 32 | 2.24 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 0 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/2/2023 0:00 | 2 | USD | 31.69 | 0 | 0 | 63.38 | 0 | 63.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/5/2023 0:00 | 2 | USD | 31.69 | 2.38 | 0 | 63.38 | 0 | 63.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.69 | 2.22 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 0 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 0.71 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 31.75 | 2.5 | 1 | 31.75 | 0 | 31.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.69 | 2.71 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 31.69 | 0 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 1.9 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.69 | 2.18 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 31.69 | 0 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 80.49 | 6.04 | 1.49 | 80.49 | 0 | 80.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/29/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 26.35 | 2.4 | 0 | 26.35 | 0 | 26.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 26.35 | 0.46 | 0 | 26.35 | 0 | 26.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 49 | 2.94 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 47.88 | 0 | 0 | 47.88 | 0 | 47.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 49.95 | 3.87 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 48.8 | 0.85 | 0 | 48.8 | 0 | 48.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 25.2 | 1.83 | 0 | 25.2 | 0 | 25.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 25.2 | 1.95 | 0 | 25.2 | 0 | 25.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 25.2 | 1.95 | 0 | 25.2 | 0 | 25.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 25.1 | 0 | 0 | 25.1 | 0 | 25.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 25.2 | 1.44 | 0 | 25.2 | 0 | 25.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 25.2 | 1.66 | 0 | 25.2 | 0 | 25.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 25.26 | 1.38 | 0 | 25.26 | 0 | 25.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.08 | 0 | 0 | 31.08 | 0 | 31.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 64.79 | 1.13 | 0 | 64.79 | 0 | 64.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 64.79 | 5.02 | 0 | 64.79 | 0 | 64.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 64.83 | 6.61 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 64.79 | 0 | 0 | 64.79 | 0 | 64.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 29.91 | 2.09 | 0 | 29.91 | 0 | 29.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 29.74 | 2.65 | 0 | 29.74 | 0 | 29.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/29/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 29.86 | 1.79 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 39.99 | 2.8 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 27.43 | 2.3 | 0 | 27.43 | 0 | 27.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/29/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 27.43 | 1.99 | 0 | 27.43 | 0 | 27.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/29/2023 0:00 | 8/29/2023 0:00 | 1 | USD | 27.43 | 2.61 | 0 | 27.43 | 0 | 27.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 109.8 | 1.1 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 46 | 2.07 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46 | 2.07 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 72.76 | 5.89 | 0 | 72.76 | 0 | 72.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 98.5 | 5.89 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/30/2023 0:00 | 8/30/2023 0:00 | 2 | USD | 98.99 | 6.93 | 0 | 197.98 | 0 | 197.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 98.93 | 6.93 | 0 | 98.93 | 0 | 98.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 98.5 | 5.91 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.98 | 6.59 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 43.9 | 3.97 | 2.99 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 43.9 | 4.06 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 43.9 | 3.31 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 33 | 2.74 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 3.31 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 3.31 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 47.26 | 3.66 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 47.26 | 3.31 | 0 | 46.79 | 0 | 46.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 0 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/30/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.26 | 2.6 | 0.44 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.26 | 3.43 | 0 | 47.26 | 0 | 47.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 46.36 | 3.42 | 0 | 46.36 | 0 | 46.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.36 | 3.59 | 0 | 46.36 | 0 | 46.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 46.36 | 3.59 | 0 | 46.36 | 0 | 46.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 46.36 | 2.9 | 0 | 46.36 | 0 | 46.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.36 | 0 | 0 | 46.36 | 0 | 46.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 48.19 | 0 | 0 | 48.19 | 0 | 48.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 36.95 | 3.32 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 53.73 | 3.76 | 1.75 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 53.73 | 3.76 | 1.75 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 25.36 | 0 | 0 | 25.36 | 0 | 25.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 25.56 | 0.45 | 0 | 25.56 | 0 | 25.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 26 | 1.69 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 72.85 | 5.85 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 72.89 | 7.47 | 0 | 72.89 | 0 | 72.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 72.89 | 6.49 | 0 | 72.89 | 0 | 72.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 72.85 | 5.65 | 0 | 72.85 | 0 | 72.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 49.1 | 4.79 | 0 | 49.1 | 0 | 49.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 53.7 | 0 | 0 | 53.7 | 0 | 53.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 49.08 | 2.21 | 7.08 | 49.08 | 0 | 49.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 49.08 | 1.47 | 0 | 49.08 | 0 | 49.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 72.3 | 7.41 | 0 | 72.3 | 0 | 72.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 72.26 | 0 | 0 | 72.26 | 0 | 72.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 2 | USD | 72.26 | 4.88 | 0 | 144.52 | 0 | 144.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 71.02 | 4.97 | 0 | 71.02 | 0 | 71.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 72.25 | 0 | 0 | 72.25 | 0 | 72.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.69 | 3.33 | 0 | 31.69 | 0 | 31.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 31.68 | 2.3 | 0 | 31.68 | 0 | 31.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.68 | 1.49 | 0 | 31.68 | 0 | 31.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 31.68 | 2.25 | 0.07 | 31.68 | 0.07 | 31.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 31.68 | 2.3 | 0 | 31.68 | 0 | 31.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.68 | 2.22 | 0 | 31.68 | 0 | 31.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.68 | 0 | 0 | 31.68 | 0 | 31.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/30/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 31.4 | 1.72 | 0 | 31.4 | 0 | 31.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 58.46 | 0 | 0 | 58.46 | 0 | 58.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/30/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 58.46 | 0 | 0 | 58.46 | 0 | 58.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.05 | 0.59 | 0 | 47.05 | 0 | 47.05 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 46.98 | 4.35 | 2.99 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 64.83 | 1.94 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 64.69 | 1.46 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 28.96 | 2.43 | 0 | 28.96 | 0 | 28.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/30/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 28.33 | 2.2 | 0 | 28.33 | 0 | 28.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/30/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 39.99 | 3.56 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 39.99 | 3.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/30/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 27.4 | 0 | 0 | 27.4 | 0 | 27.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/30/2023 0:00 | 8/30/2023 0:00 | 1 | USD | 98.9 | 7.42 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 56.2 | 3.93 | 0 | 56.2 | 0 | 56.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 98.5 | 0 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/31/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 98.99 | 7.18 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 98.99 | 10.15 | 0 | 98.99 | 0 | 98.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 98.5 | 8.62 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 56.54 | 5.8 | 2.99 | 56.54 | 0 | 56.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 49.99 | 3.5 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/31/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.98 | 4.67 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/31/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.98 | 4.67 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.98 | 1.49 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/31/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 43.9 | 2.41 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/31/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 43.99 | 4.29 | 7.01 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 33 | 0 | 0.07 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/31/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47 | 2.59 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.21 | 3.3 | 0 | 47.21 | 0 | 47.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.1 | 3.3 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 8/31/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.1 | 2.94 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 46.35 | 2.55 | 0 | 46.35 | 0 | 46.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.9 | 3.23 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.9 | 3.74 | 0 | 47.9 | 0 | 47.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.9 | 4.61 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.9 | 3.92 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/31/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.9 | 2.87 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 49.92 | 0 | 7.05 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 8/31/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 83.74 | 0 | 7.16 | 83.74 | 0 | 83.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 84.05 | 3.57 | 0 | 84.05 | 0 | 84.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 57.34 | 0 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 57.34 | 3.44 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 57.34 | 0 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 57.34 | 4.59 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 57.34 | 3.44 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 57.34 | 0 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 57.34 | 3.44 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 57.34 | 3.44 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 57.34 | 4.64 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 53.7 | 0 | 0 | 53.7 | 0 | 53.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 53.7 | 4.7 | 0 | 53.7 | 0 | 53.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 38.87 | 0 | 0 | 38.87 | 0 | 38.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 38.78 | 0 | 0 | 38.78 | 0 | 38.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 47.1 | 4.83 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 72.28 | 4.34 | 0 | 72.28 | 0 | 72.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/31/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 71.01 | 0 | 0 | 71.01 | 0 | 71.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 71.02 | 5.86 | 0 | 71.02 | 0 | 71.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.56 | 2.17 | 0 | 31.56 | 0 | 31.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.4 | 3.22 | 0 | 31.4 | 0 | 31.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 31.56 | 0 | 0 | 31.56 | 0 | 31.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 56.6 | 0 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 84.8 | 1.48 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 84.8 | 5.72 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.8 | 7.8 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 84.8 | 0 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.8 | 0 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.8 | 5.09 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 2 | USD | 84.8 | 2.54 | 0 | 169.6 | 0 | 169.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/31/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 84.8 | 7.42 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 25.67 | 0 | 0 | 25.67 | 0 | 25.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 25.67 | 0 | 0 | 25.67 | 0 | 25.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.98 | 2.07 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.98 | 2.33 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 48.98 | 2.69 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 49.79 | 3.49 | 0 | 49.79 | 0 | 49.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 24.99 | 2.19 | 0 | 24.99 | 0 | 24.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 24.98 | 0 | 0 | 24.98 | 0 | 24.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/31/2023 0:00 | 9/10/2023 0:00 | 2 | USD | 24.98 | 2.2 | 0 | 49.96 | 0 | 49.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 24.98 | 0 | 0 | 24.98 | 0 | 24.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 25 | 0 | 0 | 25 | 0 | 25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 27.95 | 1.96 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 27.95 | 0 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 27.95 | 0 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 27.95 | 2.17 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 27.95 | 0 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 8/31/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 27.95 | 1.68 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 8/31/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 39.97 | 0 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 27.39 | 0 | 0 | 27.39 | 0 | 27.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 8/31/2023 0:00 | 8/31/2023 0:00 | 1 | USD | 27.39 | 1.64 | 0 | 27.39 | 0 | 27.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 109.36 | 0 | 0 | 109.36 | 0 | 109.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 45.95 | 4.25 | 2.93 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 46.35 | 3.59 | 0 | 46.35 | 0 | 46.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 63.66 | 5.09 | 0 | 63.66 | 0 | 63.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 73.66 | 0 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 73.66 | 5.16 | 0 | 73.66 | 0 | 73.66 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 98.99 | 5.44 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 98.99 | 10 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 71.87 | 4.11 | 0 | 71.87 | 0 | 71.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 50.47 | 3.53 | 0 | 50.47 | 0 | 50.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 33 | 2.57 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31 | 2.4 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31 | 0.93 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 30.92 | 2.4 | 0 | 30.92 | 0 | 30.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 1.86 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 2.4 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 2.34 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31 | 3.18 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 30.92 | 0 | 0 | 30.92 | 0 | 30.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 1.55 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 30.92 | 0 | 0 | 30.92 | 0 | 30.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 30.92 | 1.77 | 0 | 30.92 | 0 | 30.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.2 | 0 | 0 | 47.2 | 0 | 47.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/1/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.2 | 0 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/1/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.2 | 1.42 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 47.2 | 3.66 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.2 | 3.3 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.13 | 0 | 0 | 47.13 | 0 | 47.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/1/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.2 | 0 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.9 | 2.63 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 47.86 | 0 | 0 | 47.86 | 0 | 47.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/1/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.9 | 3.44 | 0.15 | 47.9 | 0.15 | 48.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/1/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 49.92 | 3.62 | 1.02 | 49.92 | 1.02 | 50.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 35.1 | 2.11 | 0 | 35.1 | 0 | 35.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 35.96 | 2.25 | 0 | 35.96 | 0 | 35.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/1/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 47.9 | 2.63 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 26.8 | 2.01 | 0 | 26.8 | 0 | 26.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 72.89 | 0 | 0 | 72.89 | 0 | 72.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 78.84 | 0 | 0 | 78.84 | 0 | 78.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.09 | 4.18 | 0 | 47.09 | 0 | 47.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.1 | 2.83 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 47.1 | 2.83 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 72.34 | 7.41 | 0 | 72.34 | 0 | 72.34 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/1/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 72.34 | 6.87 | 0 | 72.34 | 0 | 72.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 72.34 | 0 | 0 | 72.34 | 0 | 72.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 72.34 | 5.61 | 0 | 72.34 | 0 | 72.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.49 | 0 | 0 | 31.49 | 0 | 31.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.58 | 3 | 0 | 31.58 | 0 | 31.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31.55 | 0 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.49 | 0.55 | 0 | 31.49 | 0 | 31.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.49 | 0 | 0 | 31.49 | 0 | 31.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31.55 | 0 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 31.49 | 0 | 0 | 31.49 | 0 | 31.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 56.8 | 2.7 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 56.8 | 0 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 56.8 | 0 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 84.71 | 7.24 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 84.71 | 4.66 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.71 | 5.93 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.71 | 0 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 2 | USD | 84.71 | 6.57 | 0 | 169.42 | 0 | 169.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.73 | 0 | 2.99 | 84.73 | 0 | 84.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 84.71 | 1.91 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 84.71 | 8.05 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 84.71 | 8.26 | 0 | 84.71 | 0 | 84.71 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 25.67 | 0 | 0 | 25.67 | 0 | 25.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 26.8 | 1.94 | 0 | 26.8 | 0 | 26.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 25.67 | 0 | 0 | 25.67 | 0 | 25.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/1/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 25.67 | 0.58 | 0 | 25.67 | 0 | 25.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 49.59 | 0 | 1.6 | 49.59 | 0 | 49.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 49.87 | 0 | 0 | 49.87 | 0 | 49.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 49.64 | 0 | 0 | 49.64 | 0 | 49.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 49.79 | 3.49 | 0 | 49.79 | 0 | 49.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 49.64 | 0 | 0 | 49.64 | 0 | 49.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 49.69 | 3.85 | 0 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 2 | USD | 24.96 | 1.49 | 0 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 27.96 | 1.54 | 0 | 27.96 | 0 | 27.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/1/2023 0:00 | 9/1/2023 0:00 | 1 | USD | 24.96 | 2.21 | 1.49 | 24.96 | 0 | 24.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/1/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 30.75 | 0.69 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 28.55 | 2.07 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/1/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 39.97 | 3 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/2/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 64.96 | 4.71 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 64.96 | 2.74 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 73.01 | 2.19 | 0 | 73.01 | 0 | 73.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 49.99 | 4 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.98 | 6.37 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 84.98 | 5.31 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 84.98 | 6.8 | 0 | 84.98 | 0 | 84.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 43.96 | 2.42 | 0 | 43.96 | 0 | 43.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 1.71 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 1.71 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 30.99 | 2.42 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 31 | 0.31 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 30.99 | 0.7 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 31 | 2.17 | 0.92 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 2.54 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 30.99 | 0.31 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 32.49 | 0.73 | 0 | 32.49 | 0 | 32.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 30.99 | 0.39 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/2/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.2 | 4.48 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.2 | 0 | 0 | 47.2 | 0 | 47.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 46 | 0 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/2/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 35.49 | 2.75 | 0 | 35.49 | 0 | 35.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/2/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 35.49 | 2.79 | 0 | 35.49 | 0 | 35.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/2/2023 0:00 | 9/2/2023 0:00 | 2 | USD | 57.34 | 2.87 | 0 | 114.68 | 0 | 114.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 41.04 | 3.9 | 0 | 41.04 | 0 | 41.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/2/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 41.04 | 3.27 | 0 | 41.04 | 0 | 41.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 76.98 | 4.23 | 5.86 | 76.98 | 0 | 76.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.09 | 0 | 0 | 47.09 | 0 | 47.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 72.95 | 0 | 0 | 72.95 | 0 | 72.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 58.95 | 4.42 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.65 | 6.14 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 25.67 | 0 | 0 | 25.67 | 0 | 25.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 49.81 | 3.49 | 0 | 49.81 | 0 | 49.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 49.8 | 3.49 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 64.81 | 3.56 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/2/2023 0:00 | 9/4/2023 0:00 | 2 | USD | 64.81 | 0 | 0 | 129.62 | 0 | 129.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 29.62 | 0 | 0 | 29.62 | 0 | 29.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/2/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 39.97 | 2.8 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/2/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 39.97 | 2.38 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/2/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29 | 2.03 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 29 | 1.74 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/2/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29 | 2.03 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 29 | 2.1 | 0 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 29 | 2.14 | 0.34 | 29 | 0 | 29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 9/2/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 38 | 0 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 97.9 | 0 | 2.99 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 9/2/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 48.46 | 4.24 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 9/2/2023 0:00 | 9/2/2023 0:00 | 1 | USD | 48.46 | 0 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/3/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 109.36 | 0 | 0 | 109.36 | 0 | 109.36 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/3/2023 0:00 | 9/10/2023 0:00 | 2 | USD | 98.5 | 0 | 0 | 197 | 0 | 197 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 98.5 | 0 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 98.5 | 1.72 | 2.99 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 98.5 | 0 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.99 | 4 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 51.59 | 0 | 0 | 51.59 | 0 | 51.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.98 | 1.91 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 85.07 | 8.29 | 0 | 85.07 | 0 | 85.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/3/2023 0:00 | 9/5/2023 0:00 | 2 | USD | 84.98 | 8.71 | 0 | 169.96 | 0 | 169.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.98 | 6.27 | 0 | 84.98 | 0 | 84.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.27 | 3.43 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31.99 | 0 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 40.95 | 3.58 | 0 | 40.95 | 0 | 40.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.45 | 3.56 | 0 | 44.45 | 0 | 44.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 44.48 | 0 | 0 | 44.48 | 0 | 44.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 44.48 | 0 | 0 | 44.48 | 0 | 44.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 48.46 | 4.18 | 0 | 48.46 | 0 | 48.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 35.1 | 2.59 | 0 | 35.1 | 0 | 35.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 35.49 | 0.8 | 0 | 35.49 | 0 | 35.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 35.49 | 0.35 | 2.37 | 35.49 | 0 | 35.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/3/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 35.49 | 3.5 | 0 | 35.49 | 0 | 35.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 53.73 | 0 | 0 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 53.73 | 0 | 0 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 53.73 | 0 | 0 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 72.74 | 0 | 0 | 72.74 | 0 | 72.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 72.74 | 0 | 0 | 72.74 | 0 | 72.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/3/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 57.56 | 4.6 | 0 | 57.56 | 0 | 57.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 52 | 3.9 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 52.07 | 4.49 | 0 | 52.07 | 0 | 52.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 52.05 | 3.9 | 0 | 52.05 | 0 | 52.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 52.05 | 3.77 | 0 | 52.05 | 0 | 52.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 52.05 | 0 | 0 | 52.05 | 0 | 52.05 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 51.67 | 5.04 | 0 | 51.67 | 0 | 51.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/3/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 41.04 | 0.41 | 0 | 41.04 | 0 | 41.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 41.04 | 0 | 0 | 41.04 | 0 | 41.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 77.39 | 4.26 | 0 | 77.39 | 0 | 77.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 69 | 3.8 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 69 | 6.56 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 31 | 2.59 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 84.65 | 4.66 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 80 | 7 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/3/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 80.37 | 3.79 | 0 | 80.37 | 0 | 80.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 80.37 | 3.13 | 0 | 80.37 | 0 | 80.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 25.49 | 2.42 | 0.14 | 25.49 | 0.14 | 25.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 25.49 | 0 | 0 | 25.49 | 0 | 25.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 25.49 | 1.78 | 0 | 25.49 | 0 | 25.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 49.31 | 0 | 0 | 49.31 | 0 | 49.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 49.14 | 0 | 0 | 49.14 | 0 | 49.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 49.26 | 0 | 0 | 49.26 | 0 | 49.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 49.26 | 4.8 | 0 | 49.26 | 0 | 49.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 49.23 | 3.08 | 0 | 49.23 | 0 | 49.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/3/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.15 | 0 | 0 | 49.15 | 0 | 49.15 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 29.99 | 0 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/3/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 64.81 | 5.36 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 64.81 | 6.32 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/3/2023 0:00 | 9/3/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 28.76 | 1.8 | 0 | 28.76 | 0 | 28.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/3/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 28.76 | 1.8 | 0 | 28.76 | 0 | 28.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/3/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 28.92 | 2.24 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/3/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 39.97 | 0 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 109.36 | 0 | 0 | 109.36 | 0 | 109.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 109.36 | 6.56 | 0 | 109.36 | 0 | 109.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 109.36 | 10.12 | 0 | 109.36 | 0 | 109.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 109.36 | 7.66 | 0 | 109.36 | 0 | 109.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 45.99 | 0 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.01 | 4.35 | 0 | 47.01 | 0 | 47.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 64 | 4.64 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 56.2 | 5.34 | 0 | 56.2 | 0 | 56.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 56.2 | 4.43 | 0 | 56.2 | 0 | 56.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 74.94 | 0 | 0 | 74.94 | 0 | 74.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 74.74 | 0 | 0 | 74.74 | 0 | 74.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 98.5 | 0 | 0 | 98.5 | 0 | 98.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 98.5 | 9.36 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 98.5 | 8.77 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 98.5 | 9.36 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 98.5 | 7.63 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 68.89 | 0 | 0 | 68.89 | 0 | 68.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 68.89 | 5.34 | 0 | 68.89 | 0 | 68.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 54 | 3.24 | 0 | 54 | 0 | 54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 54 | 0 | 0 | 54 | 0 | 54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 51.91 | 4.54 | 0 | 51.91 | 0 | 51.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 51.96 | 0 | 0 | 51.96 | 0 | 51.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 51.91 | 1.17 | 0 | 51.91 | 0 | 51.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/4/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 51.5 | 4.43 | 0 | 51.5 | 0 | 51.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 51.96 | 3.25 | 0 | 51.96 | 0 | 51.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 44.27 | 0 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 44.27 | 0 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 44.27 | 0 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.27 | 4.21 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 44.27 | 1 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.27 | 3.85 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.27 | 2.66 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.27 | 2.43 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 44.27 | 4.09 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.27 | 2.77 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 30.65 | 2.76 | 0 | 30.65 | 0 | 30.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 30.65 | 2.91 | 0 | 30.65 | 0 | 30.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 40.95 | 3.22 | 0 | 40.95 | 0 | 40.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 44.15 | 4.19 | 0 | 44.15 | 0 | 44.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 44.08 | 2.85 | 0 | 44.08 | 0 | 44.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/4/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 30.79 | 2.23 | 0 | 30.79 | 0 | 30.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 30.79 | 0.69 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.94 | 4.84 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/4/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.94 | 3.48 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 47.94 | 2.64 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.92 | 3.37 | 0 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 35.15 | 0 | 0 | 35.15 | 0 | 35.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 35.15 | 0 | 0 | 35.15 | 0 | 35.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 24.92 | 1.55 | 0 | 24.92 | 0 | 24.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 24.92 | 1.56 | 0 | 24.92 | 0 | 24.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 72.89 | 1.28 | 0 | 72.89 | 0 | 72.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 72.89 | 5.1 | 0 | 72.89 | 0 | 72.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/4/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.2 | 4.08 | 0 | 49.2 | 0 | 49.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 52.99 | 4.74 | 0 | 52.99 | 0 | 52.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 52.99 | 0 | 0 | 52.99 | 0 | 52.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 38.58 | 3.67 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.09 | 0 | 0 | 47.09 | 0 | 47.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 47.09 | 0 | 0 | 47.09 | 0 | 47.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 72.34 | 5.06 | 0 | 72.34 | 0 | 72.34 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 69 | 3.8 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 1.11 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.98 | 2.64 | 3.6 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 29.98 | 2.17 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 29.98 | 2.64 | 3.6 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 0.52 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 2.14 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 0 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 1.11 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 29.98 | 0 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 0 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 0 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 2.25 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 0 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.98 | 2.1 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.99 | 2.21 | 0 | 29.99 | 0 | 29.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 79 | 0 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 83.91 | 5.03 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 83.91 | 0 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 83.91 | 0 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 83.91 | 5.66 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 83.91 | 0 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 84.65 | 6.6 | 0 | 84.65 | 0 | 84.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.2 | 0 | 0 | 49.2 | 0 | 49.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.68 | 4.72 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.68 | 2.63 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.2 | 2.95 | 0 | 49.2 | 0 | 49.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 25.08 | 1.96 | 0 | 25.08 | 0 | 25.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 64.81 | 4.33 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 64.69 | 4.69 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/4/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 64.96 | 0 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 31 | 1.86 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/4/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/4/2023 0:00 | 9/4/2023 0:00 | 1 | USD | 95.9 | 0 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 9/4/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 48.39 | 4.84 | 0 | 48.39 | 0 | 48.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 45.99 | 2.76 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 45.99 | 3.04 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 45.99 | 2.76 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 45.99 | 0 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 45.99 | 2.76 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 64.18 | 0 | 0 | 64.18 | 0 | 64.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 56.2 | 2.81 | 0 | 56.2 | 0 | 56.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 98.5 | 6.62 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/5/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 98.5 | 6.62 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 126.9 | 2.22 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 104.8 | 9.69 | 0 | 104.8 | 0 | 104.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 84.99 | 0 | 0 | 84.99 | 0 | 84.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.51 | 0 | 0 | 36.51 | 0 | 36.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 36.5 | 2.83 | 0 | 36.5 | 0 | 36.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 41 | 3.79 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.51 | 2.56 | 0 | 36.51 | 0 | 36.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.51 | 3.06 | 0 | 36.51 | 0 | 36.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.5 | 2.83 | 0 | 36.5 | 0 | 36.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.51 | 0.37 | 0 | 36.51 | 0 | 36.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 36.5 | 0 | 0 | 36.5 | 0 | 36.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 36.5 | 2.83 | 0 | 36.5 | 0 | 36.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.51 | 2.19 | 0 | 36.51 | 0 | 36.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 46.9 | 3.99 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.9 | 4.34 | 0 | 46.9 | 0 | 46.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.93 | 0 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.9 | 4.34 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 46.98 | 3.16 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 43.98 | 3.98 | 0 | 43.98 | 0 | 43.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 43.98 | 0 | 0 | 43.98 | 0 | 43.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 47.94 | 2.28 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 47.94 | 3.36 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.9 | 3.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.94 | 2.64 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 35.1 | 0 | 6.99 | 35.1 | 6.99 | 42.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 57.3 | 4.01 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 57.3 | 4.6 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 57.3 | 1.72 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 38.58 | 0 | 0 | 38.58 | 0 | 38.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 72.34 | 6.87 | 0 | 72.34 | 0 | 72.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 68.74 | 6.12 | 0 | 68.74 | 0 | 68.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 68.58 | 5.74 | 0 | 68.58 | 0 | 68.58 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 29.9 | 0 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 30 | 2.1 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.9 | 2.5 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/5/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 29.9 | 2.33 | 7.09 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 79 | 6.12 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 28.55 | 0 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 83.8 | 5.87 | 0 | 83.8 | 0 | 83.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.8 | 1.98 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.8 | 1.74 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.8 | 0 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.8 | 0 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.8 | 2.05 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.8 | 0 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 24.85 | 0 | 0 | 24.85 | 0 | 24.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.8 | 1.64 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 24.8 | 0 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 2 | USD | 24.8 | 1.8 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.85 | 0.56 | 0 | 24.85 | 0 | 24.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.8 | 1.36 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.85 | 0.56 | 0 | 24.85 | 0 | 24.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.8 | 1.36 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/5/2023 0:00 | 9/8/2023 0:00 | 2 | USD | 49.68 | 0 | 0 | 99.36 | 0 | 99.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 49.68 | 4.84 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 9/5/2023 0:00 | 9/5/2023 0:00 | 2 | USD | 34.76 | 3.26 | 0 | 69.52 | 0 | 69.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/5/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 64.83 | 2.76 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 64.81 | 5.06 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.82 | 2.56 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/5/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 29.82 | 2.09 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/5/2023 0:00 | 9/5/2023 0:00 | 1 | USD | 29.82 | 2.09 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/5/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.84 | 0 | 0 | 29.84 | 0 | 29.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/6/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 64.81 | 3.56 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 73.68 | 0 | 0 | 73.68 | 0 | 73.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 73.66 | 0 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 55.65 | 4.16 | 2.99 | 55.65 | 0 | 55.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 55.61 | 5.28 | 0 | 55.61 | 0 | 55.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/6/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 55.49 | 0 | 0.83 | 55.49 | 0 | 55.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 51.89 | 4.93 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.38 | 2.55 | 0 | 36.38 | 0 | 36.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 38.7 | 1.16 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.38 | 0 | 0 | 36.38 | 0 | 36.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 36.5 | 2.28 | 0 | 36.5 | 0 | 36.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 46.9 | 0.82 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.9 | 4.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/6/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 46.9 | 4.36 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.96 | 4.62 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.9 | 3.29 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 2 | USD | 47.94 | 3.36 | 0 | 95.88 | 0 | 95.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.9 | 1.48 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 24.9 | 2.18 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.9 | 1.56 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 98.9 | 7.17 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 57.3 | 4.44 | 0 | 57.3 | 0 | 57.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 52.96 | 4.5 | 0 | 52.96 | 0 | 52.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/6/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 52.96 | 0 | 0 | 52.96 | 0 | 52.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 52.96 | 2.91 | 0 | 52.96 | 0 | 52.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 51.99 | 2.2 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/6/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 70.59 | 0 | 0.75 | 70.59 | 0 | 70.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 33.74 | 0 | 0 | 33.74 | 0 | 33.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 84.65 | 0 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 49.68 | 4.35 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/6/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/6/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 49.68 | 0.87 | 0.42 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.97 | 0 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.97 | 2.1 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 29.97 | 2.64 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 29.97 | 0 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 29.97 | 2.32 | 0 | 29.97 | 0 | 29.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/6/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 64.96 | 0 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/6/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 64.96 | 4.55 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/6/2023 0:00 | 9/6/2023 0:00 | 1 | USD | 31 | 1.77 | 0 | 31 | 0 | 31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/6/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 39.97 | 2.4 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/6/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 89.95 | 0 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.36 | 4.29 | 0 | 46.36 | 0 | 46.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 46.9 | 0.47 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 73.67 | 1.66 | 0 | 73.67 | 0 | 73.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 73.5 | 7.42 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 73.67 | 0 | 0 | 73.67 | 0 | 73.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/7/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 73.67 | 1.29 | 0 | 73.67 | 0 | 73.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 54.95 | 0 | 2.99 | 54.95 | 0 | 54.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 52.72 | 0 | 0 | 52.72 | 0 | 52.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 51.89 | 3.63 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 84.82 | 0 | 0 | 84.82 | 0 | 84.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 83.82 | 6.5 | 0 | 83.82 | 0 | 83.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 84.82 | 0 | 0 | 84.82 | 0 | 84.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 84.81 | 6.25 | 0 | 84.81 | 0 | 84.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 83.37 | 6.75 | 0 | 83.37 | 0 | 83.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 46.95 | 3.4 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 46.96 | 3.52 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 46.96 | 3.52 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 42.86 | 0 | 0 | 42.86 | 0 | 42.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 45.69 | 1.93 | 0 | 45.69 | 0 | 45.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 45.57 | 3.65 | 0 | 45.57 | 0 | 45.57 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 40.63 | 1.22 | 0 | 40.63 | 0 | 40.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 47.96 | 3.84 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 49.92 | 4.04 | 0 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/7/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 35.1 | 3.25 | 0 | 35.1 | 0 | 35.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 34.02 | 2.85 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 34 | 2.38 | 0.99 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/7/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 34.02 | 0 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 34 | 0.6 | 0 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 24 | 0 | 0.51 | 24 | 0 | 24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.9 | 0 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 24.9 | 0 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24 | 0 | 0 | 24 | 0 | 24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 24.03 | 1.68 | 0 | 24.03 | 0 | 24.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.9 | 0 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 24.9 | 1.81 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 24.9 | 1.05 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 24.03 | 1.92 | 0 | 24.03 | 0 | 24.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 24.9 | 0 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 57.3 | 4.56 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/7/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 57.3 | 4.01 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/7/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 58.87 | 4.87 | 0 | 58.87 | 0 | 58.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 58.96 | 5.07 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.91 | 0 | 0 | 58.91 | 0 | 58.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.96 | 0 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.8 | 1.32 | 2.99 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.96 | 4.83 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.96 | 5.31 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 58.8 | 4.34 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 58.96 | 5.01 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 58.96 | 1.33 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.8 | 0 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.96 | 3.6 | 0 | 58.96 | 0 | 58.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.96 | 6.04 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.96 | 0 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.96 | 4.69 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.8 | 0 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.96 | 0 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.8 | 0 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 58.8 | 3.23 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 72.5 | 0 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 79.9 | 7.39 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 0.53 | 1 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 1.8 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 2.25 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 28.55 | 0 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 58.31 | 4.23 | 0 | 58.31 | 0 | 58.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 49.68 | 2.98 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 29.88 | 2.09 | 0 | 29.88 | 0 | 29.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/7/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30.05 | 2.46 | 0 | 30.05 | 0 | 30.05 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 29.96 | 2.1 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30.29 | 2.35 | 0 | 30.29 | 0 | 30.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 2.1 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/7/2023 0:00 | 9/7/2023 0:00 | 1 | USD | 29.86 | 2.09 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/7/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 89.95 | 8.55 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 55 | 3.3 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 55 | 3.3 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 73.63 | 0 | 0 | 73.63 | 0 | 73.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZGCM5 | Bergamot BPF (60ct) | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 61 | 4.73 | 0 | 61 | 0 | 61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/8/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 98.5 | 5.42 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 72.98 | 6.75 | 0 | 72.98 | 0 | 72.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 53.77 | 4.86 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 53.48 | 4.28 | 0 | 53.48 | 0 | 53.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 53.72 | 3.22 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 53.72 | 4.3 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 82.86 | 4.33 | 0 | 82.86 | 0 | 82.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 82.86 | 5.9 | 0 | 82.86 | 0 | 82.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 38.7 | 2.71 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/8/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.9 | 3.66 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.86 | 0 | 0 | 47.86 | 0 | 47.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 45.5 | 0 | 0 | 45.5 | 0 | 45.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 45.58 | 0 | 0 | 45.58 | 0 | 45.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 45.58 | 2.89 | 0 | 45.58 | 0 | 45.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 45.68 | 3.08 | 0 | 45.68 | 0 | 45.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 45.78 | 0 | 0 | 45.78 | 0 | 45.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 45.78 | 2.52 | 0 | 45.78 | 0 | 45.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 40.95 | 2.25 | 0 | 40.95 | 0 | 40.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/8/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 40.45 | 0 | 0 | 40.45 | 0 | 40.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 42.71 | 3.54 | 0 | 42.71 | 0 | 42.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 42.85 | 1.99 | 0 | 42.85 | 0 | 42.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 42.99 | 3.12 | 2.99 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 42.44 | 0 | 0 | 42.44 | 0 | 42.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 47.95 | 0 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.9 | 3.92 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 47.9 | 3.28 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.92 | 0 | 0 | 49.92 | 0 | 49.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 35.15 | 2.11 | 0 | 35.15 | 0 | 35.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 35.11 | 1.88 | 0 | 35.11 | 0 | 35.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 34.5 | 0 | 0 | 34.5 | 0 | 34.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 24.92 | 2.31 | 0 | 24.92 | 0 | 24.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 24.92 | 1.74 | 0 | 24.92 | 0 | 24.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 60.57 | 1.06 | 0 | 60.57 | 0 | 60.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 60.53 | 1.36 | 0 | 60.53 | 0 | 60.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 72.46 | 7.43 | 0 | 72.46 | 0 | 72.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 72.46 | 5.34 | 0 | 72.46 | 0 | 72.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 72.46 | 5.62 | 0 | 72.46 | 0 | 72.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 72.46 | 5.34 | 0 | 72.46 | 0 | 72.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 32.94 | 2.09 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 32.94 | 2.72 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 43.75 | 3.72 | 0 | 43.75 | 0 | 43.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 79.89 | 5.59 | 0 | 79.89 | 0 | 79.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 79.89 | 0 | 0 | 79.89 | 0 | 79.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 79.89 | 4.39 | 0 | 79.89 | 0 | 79.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 47.08 | 0 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 2.78 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 1.98 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30 | 2.07 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 2.21 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 2.43 | 2.99 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 30 | 2.21 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 56.8 | 0 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 56.8 | 3.12 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 84.65 | 8.25 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 58.31 | 4.08 | 0 | 58.31 | 0 | 58.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 58.31 | 4.37 | 0 | 58.31 | 0 | 58.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/8/2023 0:00 | 9/8/2023 0:00 | 1 | USD | 49.68 | 3.85 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.35 | 0 | 0 | 49.35 | 0 | 49.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/8/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 64.81 | 5.46 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 64.81 | 4.78 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 3.89 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/8/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/8/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/8/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 29.86 | 2.02 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 109.26 | 8.47 | 0 | 109.26 | 0 | 109.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.83 | 0 | 0 | 46.83 | 0 | 46.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 46.87 | 3.4 | 0 | 46.87 | 0 | 46.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 46.83 | 3.15 | 0 | 46.83 | 0 | 46.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.83 | 4.68 | 0 | 46.83 | 0 | 46.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZGCM5 | Bergamot BPF (60ct) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 61 | 0 | 0 | 61 | 0 | 61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/9/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 68.88 | 0 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 76.9 | 7.31 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/9/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 68.88 | 5.51 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 54.86 | 0 | 0 | 54.86 | 0 | 54.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/9/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 58.61 | 0 | 0 | 58.61 | 0 | 58.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 53.27 | 3.25 | 0 | 53.27 | 0 | 53.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 51.5 | 0 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 41.05 | 3.18 | 0 | 41.05 | 0 | 41.05 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 41.01 | 3.26 | 0 | 41.01 | 0 | 41.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 73.8 | 1.66 | 0 | 73.8 | 0 | 73.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/9/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.96 | 3.46 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 46.9 | 2.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.96 | 3.58 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 45.3 | 3.17 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 45.44 | 3.17 | 0 | 45.44 | 0 | 45.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 44.8 | 2.46 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 45.3 | 0.79 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 45.44 | 0 | 0 | 45.44 | 0 | 45.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 44.89 | 3.73 | 1 | 44.89 | 0 | 44.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/9/2023 0:00 | 9/11/2023 0:00 | 2 | USD | 45.07 | 4.01 | 0 | 90.14 | 0 | 90.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 42.02 | 3.74 | 0 | 42.02 | 0 | 42.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 42.02 | 0 | 0 | 42.02 | 0 | 42.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.93 | 0 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 44.85 | 0.45 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.93 | 2.82 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 34 | 0 | 0 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 34 | 2.47 | 0 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/9/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 38 | 2.95 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 34.02 | 2.65 | 0 | 34.02 | 0 | 34.02 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 53.73 | 4.7 | 0 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 60.59 | 0 | 0 | 60.59 | 0 | 60.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/9/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 58.96 | 4.44 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 58.96 | 4.35 | 0 | 58.96 | 0 | 58.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.41 | 1.27 | 0 | 72.41 | 0 | 72.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 72.41 | 0 | 0 | 72.41 | 0 | 72.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 72.41 | 5.07 | 0 | 72.41 | 0 | 72.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 72.46 | 5.45 | 0 | 72.46 | 0 | 72.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.46 | 7.06 | 0 | 72.46 | 0 | 72.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 32.94 | 3.09 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 32.94 | 3.09 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 50.37 | 0 | 0 | 50.37 | 0 | 50.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 51.08 | 5.24 | 0 | 51.08 | 0 | 51.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 50.5 | 3.91 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 52.8 | 0 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 51.08 | 5.24 | 0 | 51.08 | 0 | 51.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 43.65 | 0 | 0 | 43.65 | 0 | 43.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 79.89 | 0 | 0 | 79.89 | 0 | 79.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 79.84 | 7.58 | 0 | 79.84 | 0 | 79.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 79.84 | 0 | 0 | 79.84 | 0 | 79.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 79.89 | 0 | 0 | 79.89 | 0 | 79.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 79.84 | 6.69 | 0 | 79.84 | 0 | 79.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 69 | 4.83 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49 | 3.06 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/9/2023 0:00 | 9/10/2023 0:00 | 2 | USD | 68.91 | 0 | 0 | 137.82 | 0 | 137.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 68.91 | 0 | 0 | 68.91 | 0 | 68.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 68.91 | 5.34 | 0 | 68.91 | 0 | 68.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 68.86 | 0 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 68.91 | 0 | 0 | 68.91 | 0 | 68.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0.68 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 31.47 | 0 | 0 | 31.47 | 0 | 31.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0.53 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 30 | 1.8 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30 | 0.53 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/9/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 79 | 4.74 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 56.78 | 3.83 | 0 | 56.78 | 0 | 56.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 56.78 | 3.97 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 56.78 | 0 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 84.65 | 1.9 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 84.65 | 0 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/9/2023 0:00 | 9/10/2023 0:00 | 2 | USD | 49.67 | 3.87 | 0 | 99.34 | 0 | 99.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.67 | 4.11 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 5.02 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/9/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 64.81 | 2.74 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 5.48 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 4.7 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 30.03 | 2.33 | 0 | 30.03 | 0 | 30.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 29.96 | 0 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/9/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 29.96 | 2.32 | 0.91 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 29.96 | 2.71 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 29.86 | 2.5 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/9/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 9/9/2023 0:00 | 9/9/2023 0:00 | 1 | USD | 48.25 | 3.74 | 0 | 48.25 | 0 | 48.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 108.16 | 7.57 | 0 | 108.16 | 0 | 108.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/10/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 46.28 | 3.47 | 0 | 46.28 | 0 | 46.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.76 | 3.39 | 0 | 46.76 | 0 | 46.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/10/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 46.28 | 3.47 | 0 | 46.28 | 0 | 46.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 45.99 | 3.22 | 2.99 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 45.99 | 3.68 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 63.05 | 5.11 | 0 | 63.05 | 0 | 63.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 63.07 | 0 | 0 | 63.07 | 0 | 63.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 55.22 | 3.87 | 0 | 55.22 | 0 | 55.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 55.34 | 4.08 | 0 | 55.34 | 0 | 55.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 83.69 | 7.74 | 0 | 83.69 | 0 | 83.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.79 | 0 | 0 | 72.79 | 0 | 72.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 72.79 | 4.73 | 0 | 72.79 | 0 | 72.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 72.79 | 0 | 0 | 72.79 | 0 | 72.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 68.29 | 4.64 | 0 | 68.29 | 0 | 68.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 68.4 | 1.54 | 0 | 68.4 | 0 | 68.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/10/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68.29 | 5.72 | 0 | 68.29 | 0 | 68.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/10/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/10/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 51.89 | 1.17 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/10/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 73.86 | 5.82 | 0 | 73.86 | 0 | 73.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/10/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 73.86 | 3.69 | 0 | 73.86 | 0 | 73.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.96 | 2.58 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 45.9 | 1.03 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.9 | 0.47 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 44.6 | 1.34 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 44.65 | 3.01 | 0 | 44.65 | 0 | 44.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 44.75 | 2.69 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 44.57 | 0 | 0 | 44.57 | 0 | 44.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 44.65 | 2.9 | 0 | 44.65 | 0 | 44.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 44.65 | 0 | 0 | 44.65 | 0 | 44.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/10/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.6 | 2.68 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 67.96 | 2.04 | 0 | 67.96 | 0 | 67.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 44.85 | 0 | 7.12 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.93 | 0 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.93 | 2.58 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 46.93 | 4.74 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.93 | 0 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.93 | 0 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 34.02 | 2.98 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 34.02 | 0 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/10/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 34.02 | 0 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 34.02 | 3.23 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 34.02 | 0 | 0 | 34.02 | 0 | 34.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 0 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 23.88 | 1.67 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 1.61 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 1.61 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 23.88 | 0 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 23.88 | 2.39 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 2 | USD | 24.9 | 2.09 | 0 | 49.8 | 0 | 49.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 23.88 | 1.73 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 24.91 | 0 | 0 | 24.91 | 0 | 24.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 23.88 | 1.85 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 1.43 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 1.67 | 0.45 | 23.88 | 0.45 | 24.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 23.88 | 0 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 0 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 23.88 | 0 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 1.49 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.36 | 6.22 | 0 | 72.36 | 0 | 72.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.36 | 1.27 | 0 | 72.36 | 0 | 72.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 32.94 | 0 | 1.3 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 52.8 | 0 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 52.8 | 4.09 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 52.8 | 4.32 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 52.8 | 3.17 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 52.8 | 5.41 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 52.8 | 0 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 52.8 | 3.96 | 0 | 52.8 | 0 | 52.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 43.59 | 0 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 43.59 | 0 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/10/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 43.59 | 0.98 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/10/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 43.6 | 2.73 | 0 | 43.6 | 0 | 43.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/10/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 43.59 | 0.98 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 79.84 | 0 | 0 | 79.84 | 0 | 79.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.18 | 6.03 | 0 | 72.18 | 0 | 72.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.18 | 5.45 | 0 | 72.18 | 0 | 72.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.18 | 5.45 | 0 | 72.18 | 0 | 72.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.12 | 1.26 | 0 | 72.12 | 0 | 72.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 72.18 | 0 | 0 | 72.18 | 0 | 72.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.12 | 5.59 | 0 | 72.12 | 0 | 72.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.18 | 5.23 | 0 | 72.18 | 0 | 72.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.12 | 5.74 | 0 | 72.12 | 0 | 72.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/10/2023 0:00 | 2 | USD | 72.18 | 0 | 0 | 144.36 | 0 | 144.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.18 | 5.77 | 0 | 72.18 | 0 | 72.18 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.18 | 5.45 | 0 | 72.18 | 0 | 72.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 1.88 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 2.1 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 1.8 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 2 | USD | 30 | 2.1 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 30 | 2.93 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 28.45 | 1.99 | 0 | 28.45 | 0 | 28.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 56.78 | 5.39 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 56.78 | 3.55 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 56.78 | 4.26 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 56.78 | 0 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 56.78 | 0 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 84.65 | 0 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 84.65 | 6.67 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 84.65 | 0 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 84.65 | 8.25 | 0 | 84.65 | 0 | 84.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 58.27 | 0.58 | 0 | 58.27 | 0 | 58.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 58.27 | 3.93 | 0 | 58.27 | 0 | 58.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 49.67 | 5.09 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 3.28 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.67 | 3.48 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 3.28 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 3.28 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 3.28 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/10/2023 0:00 | 2 | USD | 49.67 | 3.6 | 0 | 99.34 | 0 | 99.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 49.67 | 3.6 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 49.67 | 2.1 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 4.21 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/10/2023 0:00 | 9/10/2023 0:00 | 1 | USD | 64.81 | 5.51 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 29.96 | 0 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 29.82 | 2.09 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/10/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 29.86 | 2.09 | 0 | 29.86 | 0 | 29.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/10/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 29.82 | 2.09 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 9/10/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 33.32 | 2.33 | 0.48 | 33.32 | 0 | 33.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 69.6 | 5.39 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 126.9 | 9.9 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 51.89 | 0 | 0 | 51.89 | 0 | 51.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 82.7 | 8.48 | 0 | 82.7 | 0 | 82.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 85 | 1.49 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 4.46 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.96 | 0.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.96 | 1.41 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 3.35 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 4.46 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.96 | 3.7 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 1.06 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.96 | 3.46 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 2.94 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.96 | 2.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.96 | 1.06 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 44.6 | 3.23 | 0 | 44.6 | 0 | 44.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 44.6 | 4.13 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.95 | 0 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.93 | 3.29 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 44.85 | 0 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.93 | 3.05 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.95 | 3.93 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.93 | 0.82 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.95 | 3.64 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.93 | 2.58 | 1.13 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.95 | 2.35 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 46.93 | 3.4 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 46.95 | 3.4 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.93 | 3.17 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 46.93 | 3.29 | 0 | 46.93 | 0 | 46.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 35.44 | 2.66 | 0 | 35.44 | 0 | 35.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 35.13 | 0 | 0 | 35.13 | 0 | 35.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/11/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 35.47 | 0 | 0 | 35.47 | 0 | 35.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 35.5 | 0 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/11/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 35.13 | 2.99 | 0 | 35.13 | 0 | 35.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 35.13 | 1.05 | 0 | 35.13 | 0 | 35.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 23.88 | 1.48 | 0 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 0.42 | 0.6 | 23.88 | 0 | 23.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 23.88 | 1.67 | 6.99 | 23.88 | 6.99 | 30.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 72 | 0 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.24 | 3.97 | 0 | 72.24 | 0 | 72.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72 | 8.28 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 32.94 | 0 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 52.8 | 4.75 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 50.84 | 3.94 | 0 | 50.84 | 0 | 50.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/11/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 79.84 | 7.19 | 0 | 79.84 | 0 | 79.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 47.08 | 4.24 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 47.08 | 3.41 | 0.6 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 6.2 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 72.1 | 3.97 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.1 | 7.03 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 5.23 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 7.03 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.1 | 5.59 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 72.1 | 5.05 | 0 | 72.1 | 0 | 72.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 6.31 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 2.1 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30 | 2.93 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/14/2023 0:00 | 2 | USD | 30 | 2.48 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 28.45 | 2.06 | 0 | 28.45 | 0 | 28.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 28.45 | 0.64 | 2.99 | 28.45 | 0 | 28.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 28.45 | 0 | 0 | 28.45 | 0 | 28.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 28.45 | 1.78 | 0 | 28.45 | 0 | 28.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 28.45 | 1.99 | 0 | 28.45 | 0 | 28.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/11/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 56.78 | 4.54 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 84.65 | 6.56 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 84.65 | 6.14 | 0 | 84.65 | 0 | 84.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 29.9 | 2.09 | 0 | 29.9 | 0 | 29.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 49.67 | 2.48 | 0 | 49.67 | 0 | 49.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 49.67 | 4.59 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 49.67 | 3.87 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKZ8 | Ortho Molecular Reacted Multimin - 120 Capsules | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 47.03 | 0 | 0 | 47.03 | 0 | 47.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 64.81 | 4.02 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 64.81 | 5.02 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 64.81 | 3.89 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/11/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/11/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 29.96 | 2.17 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/11/2023 0:00 | 9/11/2023 0:00 | 1 | USD | 39.97 | 3.44 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 39.97 | 2.4 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 91.96 | 9.43 | 0 | 91.96 | 0 | 91.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/11/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 91.09 | 8.54 | 0 | 91.09 | 0 | 91.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 105.08 | 6.94 | 0 | 105.08 | 0 | 105.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 88.97 | 8.12 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 45.99 | 1.38 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 69.6 | 0 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 69.6 | 0 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 68.88 | 4.82 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 57.14 | 4 | 0 | 57.14 | 0 | 57.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 51.96 | 0 | 0 | 51.96 | 0 | 51.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 38.7 | 0 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.78 | 3.7 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 47.69 | 4.53 | 0 | 47.69 | 0 | 47.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 47.69 | 0 | 0 | 47.69 | 0 | 47.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/12/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 30.88 | 0 | 2.99 | 30.88 | 0 | 30.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 0 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/14/2023 0:00 | 2 | USD | 30.89 | 0 | 0 | 61.78 | 0 | 61.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 30.89 | 1.31 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 0 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.89 | 2.16 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 30.89 | 0.93 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 2.47 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 0.93 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 0.93 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 30.9 | 0 | 0 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 30.89 | 2.47 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 0.31 | 0 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.89 | 0 | 3.89 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.9 | 0 | 2.99 | 30.9 | 0 | 30.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 30.89 | 2.16 | 2.99 | 30.89 | 0 | 30.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 44.6 | 2.36 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/12/2023 0:00 | 9/14/2023 0:00 | 2 | USD | 44.6 | 3.23 | 3.5 | 89.2 | 6.99 | 96.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 44.6 | 3.46 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 44.6 | 3.88 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/12/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 67.25 | 0 | 0 | 67.25 | 0 | 67.25 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 42.2 | 2.11 | 0 | 42.2 | 0 | 42.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 44.85 | 2.69 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 35.1 | 2.72 | 0 | 35.1 | 0 | 35.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 35.83 | 2.78 | 0 | 35.83 | 0 | 35.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 24.87 | 0 | 0 | 24.87 | 0 | 24.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/12/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 24.87 | 0.25 | 0 | 24.87 | 0 | 24.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 98.7 | 7.28 | 0 | 98.7 | 0 | 98.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 57.3 | 4.51 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 32.94 | 0 | 1.28 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 32.94 | 2.51 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 32.94 | 2.72 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 32.94 | 0 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 51.99 | 3.04 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 43.49 | 3.97 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 43.53 | 0 | 0 | 43.53 | 0 | 43.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 47.08 | 4.47 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 72.1 | 5.05 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 72.1 | 1.62 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 72.1 | 0.72 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 72.1 | 5.86 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 31.53 | 0 | 0 | 31.53 | 0 | 31.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/12/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.53 | 2.44 | 0 | 31.53 | 0 | 31.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/12/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31.47 | 0 | 0 | 31.47 | 0 | 31.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 88.82 | 4.89 | 0 | 88.82 | 0 | 88.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 88.82 | 6.22 | 0 | 88.82 | 0 | 88.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 49.67 | 2.98 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 49.67 | 3.48 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 49.67 | 3.09 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 49.67 | 5.71 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/12/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 64.81 | 0 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/12/2023 0:00 | 9/12/2023 0:00 | 1 | USD | 64.81 | 4.7 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/12/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 64.81 | 3.56 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 29.96 | 2.1 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/12/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 29.82 | 2.09 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 107.18 | 0 | 0 | 107.18 | 0 | 107.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 45.8 | 1.79 | 2.99 | 45.8 | 0 | 45.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 64.1 | 4.97 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 69.6 | 7.03 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 69.6 | 7.13 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 51.84 | 1.17 | 0 | 51.84 | 0 | 51.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 83.39 | 0 | 2.99 | 83.39 | 0 | 83.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 82.9 | 7.88 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.78 | 3.7 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.78 | 3.34 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.78 | 2.63 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 46.96 | 4.81 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 47.78 | 2.63 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 46.96 | 4.46 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/13/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 46.96 | 4.34 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.99 | 2.4 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.99 | 0 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 0.54 | 2.99 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.99 | 0 | 2.99 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 1.7 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.99 | 2.17 | 0 | 30.99 | 0 | 30.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 30.99 | 2.17 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31 | 2.71 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 30.99 | 2.17 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 2.4 | 0.29 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 2.71 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 0 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 2.56 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 30.99 | 1.7 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/13/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/13/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 3.35 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 42.71 | 3.95 | 0 | 42.71 | 0 | 42.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 42.71 | 3.95 | 0 | 42.71 | 0 | 42.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 42.95 | 2.58 | 1.49 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 42.91 | 3.33 | 0.57 | 42.91 | 0 | 42.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 47.85 | 4.9 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 44.85 | 0 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 35.94 | 1.9 | 0 | 35.94 | 0 | 35.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/13/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 36.9 | 3.14 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 36.9 | 2.31 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 64.88 | 0 | 0 | 64.88 | 0 | 64.88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 64.85 | 0 | 0 | 64.85 | 0 | 64.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 24.87 | 1.49 | 0 | 24.87 | 0 | 24.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/13/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 59.99 | 5.13 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/13/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 2 | USD | 72 | 4.5 | 0 | 144 | 0 | 144 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 32.94 | 0 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 9/13/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 32.94 | 0.99 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 51.81 | 4.53 | 0 | 51.81 | 0 | 51.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 52.02 | 3.12 | 0 | 52.02 | 0 | 52.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 52.85 | 0 | 1 | 52.85 | 0 | 52.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/13/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 43.49 | 0.98 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 79.84 | 5.59 | 0 | 79.84 | 0 | 79.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.08 | 3.3 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 72.1 | 5.32 | 0 | 72.1 | 0 | 72.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 72.09 | 6.58 | 0 | 72.09 | 0 | 72.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 68.86 | 0 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 31.53 | 1.89 | 0 | 31.53 | 0 | 31.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31.67 | 2.72 | 0 | 31.67 | 0 | 31.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31.67 | 0 | 0 | 31.67 | 0 | 31.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/13/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 28.55 | 2.71 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/13/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 28.55 | 2.71 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 88.82 | 7.11 | 0 | 88.82 | 0 | 88.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 88.82 | 0 | 0 | 88.82 | 0 | 88.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/13/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 59.56 | 4.32 | 4.34 | 59.56 | 4.34 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 25.19 | 2.27 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 25.19 | 0.57 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 25 | 0 | 0 | 25 | 0 | 25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 25.19 | 0 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 25.19 | 1.95 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 25.19 | 1.39 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/13/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.1 | 3.44 | 0 | 49.1 | 0 | 49.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 49.01 | 0 | 0 | 49.01 | 0 | 49.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/13/2023 0:00 | 9/20/2023 0:00 | 2 | USD | 49.67 | 4.53 | 0 | 99.34 | 0 | 99.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/13/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.1 | 3.44 | 0 | 49.1 | 0 | 49.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/13/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 49.67 | 4.53 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 28.1 | 0.63 | 0 | 28.1 | 0 | 28.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/13/2023 0:00 | 9/13/2023 0:00 | 1 | USD | 28.1 | 0 | 0 | 28.1 | 0 | 28.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 28.1 | 1.69 | 0 | 28.1 | 0 | 28.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 64.8 | 3.24 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/13/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 64.83 | 4.21 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 64.81 | 1.94 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 64.81 | 3.24 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/13/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 29.96 | 0 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/13/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 29.96 | 2.1 | 0 | 29.96 | 0 | 29.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/13/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 89.95 | 0 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 42.62 | 0 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 42.62 | 2.34 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 42.62 | 3.79 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 42.62 | 2.77 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/14/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 64.49 | 4.68 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 64.1 | 1.92 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 69.6 | 0 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 9/14/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 80.27 | 7.02 | 0 | 80.27 | 0 | 80.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZGCM5 | Bergamot BPF (60ct) | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 61 | 3.66 | 0 | 61 | 0 | 61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 125.9 | 11.96 | 0 | 125.9 | 0 | 125.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/14/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68.68 | 6.01 | 0 | 68.68 | 0 | 68.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 68.68 | 6.01 | 0 | 68.68 | 0 | 68.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 68.04 | 0 | 1.58 | 68.04 | 0 | 68.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/14/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68.68 | 6.01 | 0 | 68.68 | 0 | 68.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 83.79 | 6.49 | 0 | 83.79 | 0 | 83.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 38.7 | 0 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 38.7 | 3 | 0 | 38.7 | 0 | 38.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.78 | 2.02 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.78 | 3.34 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 30.99 | 0 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 30.99 | 2.17 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 30.99 | 2.17 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31 | 1.94 | 1 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 44.6 | 3.46 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 44.6 | 3.46 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/14/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 3.46 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 44.85 | 0 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.95 | 0 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.99 | 3.36 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/14/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.99 | 2.64 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 47.99 | 2.04 | 0 | 47.99 | 0 | 47.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 36.9 | 3.23 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 36.9 | 2.88 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 24.85 | 1.93 | 0 | 24.85 | 0 | 24.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 24.85 | 1.93 | 0 | 24.85 | 0 | 24.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 24.86 | 1.55 | 0 | 24.86 | 0 | 24.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 24.86 | 1.49 | 0 | 24.86 | 0 | 24.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 62.42 | 4.53 | 0 | 62.42 | 0 | 62.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/14/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 57.3 | 2.7 | 0 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 52.8 | 4.65 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 52.8 | 3.56 | 0 | 52.8 | 0 | 52.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 52.85 | 2.91 | 2.99 | 52.85 | 0 | 52.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 52.85 | 4.78 | 0 | 52.85 | 0 | 52.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/14/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 52.85 | 5.02 | 0 | 52.85 | 0 | 52.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/14/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 43.49 | 4.46 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 77.06 | 5.78 | 0 | 77.06 | 0 | 77.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 77.47 | 6.66 | 0 | 77.47 | 0 | 77.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 49 | 3.8 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 89.95 | 6.3 | 0 | 89.95 | 0 | 89.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/14/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 88.82 | 0 | 0 | 88.82 | 0 | 88.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 25.89 | 2.01 | 0 | 25.89 | 0 | 25.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 25.14 | 0 | 0 | 25.14 | 0 | 25.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 25.08 | 0.25 | 0 | 25.08 | 0 | 25.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 25.14 | 0 | 0 | 25.14 | 0 | 25.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 25.19 | 1.95 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 25.08 | 0 | 0 | 25.08 | 0 | 25.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 25.14 | 0 | 0 | 25.14 | 0 | 25.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 25.14 | 1.38 | 0 | 25.14 | 0 | 25.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 25.19 | 0 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/14/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 25.08 | 0.25 | 0 | 25.08 | 0 | 25.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/14/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.67 | 0.87 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 4.37 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/14/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.67 | 3.85 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 49.67 | 2.07 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 48.99 | 0 | 0 | 48.99 | 0 | 48.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 64.96 | 4.71 | 0 | 64.96 | 0 | 64.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 64.81 | 0.65 | 0 | 64.81 | 0 | 64.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 39.97 | 2.8 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/14/2023 0:00 | 9/14/2023 0:00 | 1 | USD | 39.97 | 3.5 | 0 | 39.97 | 0 | 39.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/14/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/14/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 89.95 | 0 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 42.62 | 0 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 42.62 | 3.94 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.62 | 3.09 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 69.6 | 4.18 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 103.62 | 0 | 0 | 103.62 | 0 | 103.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 82 | 0 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 77.91 | 0 | 0 | 77.91 | 0 | 77.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 38.7 | 0 | 0.01 | 38.7 | 0.01 | 38.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.29 | 2.96 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.25 | 0 | 0 | 47.25 | 0 | 47.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 46.96 | 4.04 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 31 | 0.54 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31 | 2.6 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 31 | 0 | 0.45 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 30.99 | 2.48 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.99 | 0.93 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31.01 | 1.86 | 0 | 31.01 | 0 | 31.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 31 | 2.09 | 1 | 31 | 0 | 31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 45 | 0 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 44.6 | 3.56 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 3.01 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/15/2023 0:00 | 9/17/2023 0:00 | 2 | USD | 44.6 | 0 | 0 | 89.2 | 0 | 89.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 44 | 3.41 | 0 | 44 | 0 | 44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 43.03 | 1.29 | 0 | 43.03 | 0 | 43.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.87 | 0 | 0 | 47.87 | 0 | 47.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 44.85 | 0 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.87 | 0 | 0 | 47.87 | 0 | 47.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/15/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.85 | 0 | 0 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 47.87 | 0 | 0 | 47.87 | 0 | 47.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 49.8 | 0 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 35.86 | 0 | 0 | 35.86 | 0 | 35.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 35.86 | 0 | 0 | 35.86 | 0 | 35.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 35.86 | 0 | 0 | 35.86 | 0 | 35.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 36.9 | 3.18 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 24.84 | 0.92 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 72 | 0 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 38.57 | 3.32 | 0 | 38.57 | 0 | 38.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.08 | 2.92 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 47.08 | 3.3 | 0 | 47.08 | 0 | 47.08 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 72.1 | 0 | 0 | 72.1 | 0 | 72.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 72.08 | 0 | 0 | 72.08 | 0 | 72.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 72.08 | 5.41 | 0 | 72.08 | 0 | 72.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 72.08 | 5.23 | 0 | 72.08 | 0 | 72.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 69 | 3.8 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 31.5 | 0.71 | 0 | 31.5 | 0 | 31.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 89.95 | 8.55 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 89.95 | 8.32 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 89.99 | 6.61 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 89.95 | 6.52 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 92.45 | 0 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 89.94 | 0 | 0 | 89.94 | 0 | 89.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/15/2023 0:00 | 1 | USD | 89.95 | 8.55 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 92.45 | 7.4 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 89.99 | 6.61 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 58.46 | 5.7 | 0 | 58.46 | 0 | 58.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 25.19 | 0 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 25.19 | 1.51 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 49.67 | 3.54 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/15/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 2.97 | 0 | 49.67 | 0 | 49.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 28.1 | 2.18 | 0 | 28.1 | 0 | 28.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/15/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 41.02 | 0 | 0 | 41.02 | 0 | 41.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 9/15/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 33.87 | 2.86 | 0 | 33.87 | 0 | 33.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/15/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 94.9 | 9.02 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 67.99 | 0 | 0 | 67.99 | 0 | 67.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 67.96 | 0 | 0 | 67.96 | 0 | 67.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.6 | 3.04 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/16/2023 0:00 | 9/17/2023 0:00 | 2 | USD | 42.6 | 1.92 | 0 | 85.2 | 0 | 85.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/16/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 42.6 | 0 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/16/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 68.86 | 6.03 | 7.13 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 68.06 | 4.25 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 68.06 | 4.42 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 53.77 | 0 | 9.99 | 53.77 | 9.99 | 63.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 51.93 | 3.25 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 74.17 | 4.82 | 0 | 74.17 | 0 | 74.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/16/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.78 | 3.7 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.78 | 4.2 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.78 | 0.48 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31 | 2.48 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 31 | 1.86 | 0.12 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31 | 2.25 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31 | 0 | 1.22 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31 | 2.25 | 10.05 | 31 | 10.05 | 41.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 31 | 0 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.01 | 1.31 | 0 | 31.01 | 0 | 31.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 2.68 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/16/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 44.6 | 3.23 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 3.23 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 44.6 | 4.24 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/16/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 40.2 | 3.12 | 0.59 | 40.2 | 0.59 | 40.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.6 | 0.75 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.6 | 0 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.6 | 3.3 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 42.6 | 3.3 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.6 | 1.7 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 58 | 5.34 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.95 | 0 | 0 | 47.95 | 0 | 47.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.5 | 0 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.97 | 0 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 36.9 | 3.51 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 24.83 | 1.83 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 24.8 | 0 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 24.8 | 1.74 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 24.83 | 1.43 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 24.84 | 2.12 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 24.84 | 1.99 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 24.84 | 0 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 24.84 | 0 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 2 | USD | 24.84 | 1.29 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 24.8 | 1.99 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 24.8 | 1.55 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 24.8 | 0 | 0 | 24.8 | 0 | 24.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 83.74 | 0 | 0 | 83.74 | 0 | 83.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 57.3 | 0 | 0 | 57.3 | 0 | 57.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 51.47 | 2.01 | 0 | 51.47 | 0 | 51.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 50.74 | 0 | 1.5 | 50.74 | 0 | 50.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 51.66 | 4.91 | 0 | 51.66 | 0 | 51.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.08 | 3.18 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.08 | 0 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 72.01 | 0 | 0 | 72.01 | 0 | 72.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 72.01 | 6.84 | 0 | 72.01 | 0 | 72.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 72.01 | 0 | 0 | 72.01 | 0 | 72.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 69 | 4.83 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 68 | 0 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.55 | 3 | 0 | 31.55 | 0 | 31.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 25.19 | 1.76 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 25.19 | 0 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/16/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 25.19 | 1.83 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 25.19 | 1.95 | 0.36 | 25.19 | 0.36 | 25.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 25.19 | 0 | 0 | 25.19 | 0 | 25.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 25.46 | 1.85 | 0 | 25.46 | 0 | 25.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 5.34 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 9/16/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 28.1 | 1.69 | 0 | 28.1 | 0 | 28.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 64.86 | 4.7 | 0 | 64.86 | 0 | 64.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 64.8 | 1.13 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/16/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 29.82 | 2.12 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/16/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/16/2023 0:00 | 9/16/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 67.99 | 4.08 | 0 | 67.99 | 0 | 67.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 42.62 | 2.26 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 64.07 | 0 | 0 | 64.07 | 0 | 64.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/17/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 64.05 | 0 | 0 | 64.05 | 0 | 64.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 69.99 | 2.1 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 69.99 | 7.17 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 69.89 | 0 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69 | 5 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 68.06 | 0 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 103.6 | 10.67 | 0 | 103.6 | 0 | 103.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 51.32 | 0 | 0 | 51.32 | 0 | 51.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/17/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 51.13 | 4.41 | 0 | 51.13 | 0 | 51.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 51.21 | 0 | 0 | 51.21 | 0 | 51.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/17/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 74.17 | 0 | 0 | 74.17 | 0 | 74.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.78 | 0.84 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.78 | 4.24 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.78 | 0.84 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 3.52 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.78 | 4.09 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 30.99 | 1.94 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 34 | 2.3 | 0 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/17/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 30.99 | 2.09 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.97 | 0 | 0 | 30.97 | 0 | 30.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 30.99 | 2.6 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.99 | 1.94 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 3.72 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.6 | 2.68 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 44.6 | 3.23 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 4.13 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.6 | 3.11 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 44.6 | 3.59 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.6 | 3.01 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 44.6 | 4.57 | 1.49 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.6 | 3.72 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.6 | 4.35 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/17/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 39.76 | 4.02 | 0 | 39.76 | 0 | 39.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/17/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 39.76 | 4.02 | 0 | 39.76 | 0 | 39.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.6 | 0.96 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.6 | 0.96 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.6 | 0.96 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 30.96 | 0 | 0 | 30.96 | 0 | 30.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.97 | 2.88 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.5 | 3.21 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.97 | 3.36 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.5 | 3.21 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 47.97 | 3.83 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 45.65 | 3.54 | 0 | 45.65 | 0 | 45.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 24.83 | 0 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 24.83 | 2.17 | 0 | 24.83 | 0 | 24.83 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 24.83 | 0 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 24.84 | 1.49 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 57.3 | 0 | 2.99 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 72 | 0 | 0.74 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 51.5 | 3.09 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 51.54 | 4.64 | 0 | 51.54 | 0 | 51.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 51.5 | 3.09 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 50.78 | 4.44 | 0 | 50.78 | 0 | 50.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.08 | 0 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 72.01 | 5.8 | 0 | 72.01 | 0 | 72.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 72.16 | 5.84 | 0 | 72.16 | 0 | 72.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/17/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 71.99 | 5.58 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68 | 4.25 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 31.9 | 2.15 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.95 | 1.92 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 2 | USD | 32 | 2.79 | 1.5 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.95 | 2.78 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.95 | 1.76 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.9 | 2.31 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.95 | 1.76 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/17/2023 0:00 | 2 | USD | 31.9 | 2.31 | 0 | 63.8 | 0 | 63.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 31.9 | 0 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 92.45 | 2.08 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 92.45 | 5.55 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 92.45 | 0 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/17/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.67 | 3.48 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 49.67 | 0.87 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 4.72 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 49.67 | 3.54 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 49.67 | 4.72 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/17/2023 0:00 | 9/17/2023 0:00 | 1 | USD | 64.86 | 3.24 | 0 | 64.86 | 0 | 64.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.04 | 1.27 | 0 | 30.04 | 0 | 30.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.04 | 0.9 | 0 | 30.04 | 0 | 30.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/17/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/17/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/17/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 29.82 | 2.5 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/17/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 29.82 | 2.4 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/17/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 94.9 | 6.64 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/18/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 67.98 | 0 | 0 | 67.98 | 0 | 67.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/18/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 67.98 | 0 | 0 | 67.98 | 0 | 67.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.62 | 3.85 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 42.62 | 2.98 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 69.68 | 4.88 | 0 | 69.68 | 0 | 69.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 98.5 | 2.22 | 0 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 125.9 | 10.01 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 68.06 | 3.74 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68.06 | 5.96 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 53.83 | 2.85 | 0 | 53.83 | 0 | 53.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 4.18 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/18/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 2.99 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.78 | 3.82 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.29 | 0.31 | 0 | 31.29 | 0 | 31.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.42 | 2.2 | 0 | 31.42 | 0 | 31.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.99 | 0 | 0 | 30.99 | 0 | 30.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.99 | 0 | 0 | 30.99 | 0 | 30.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 31 | 1.86 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.6 | 3.9 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 44.8 | 3.47 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 39.46 | 0 | 0 | 39.46 | 0 | 39.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 42.6 | 0 | 0 | 42.6 | 0 | 42.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.99 | 2.88 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.97 | 3.72 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 44.88 | 2.47 | 0 | 44.88 | 0 | 44.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 44.85 | 3.14 | 1 | 44.85 | 0 | 44.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.97 | 3.48 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 36.9 | 2.63 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 36.5 | 2.83 | 2.99 | 36.5 | 0 | 36.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 36.88 | 2.81 | 0 | 36.88 | 0 | 36.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/18/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 42.5 | 0 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/18/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 42.5 | 0 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 46.46 | 4.07 | 0 | 46.46 | 0 | 46.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 24.83 | 0 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 24.83 | 0 | 0 | 24.83 | 0 | 24.83 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 24.84 | 1.37 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 24.83 | 0 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 24.83 | 0 | 0 | 24.83 | 0 | 24.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 57.3 | 4.9 | 2.99 | 57.3 | 0 | 57.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 52.84 | 5.02 | 0 | 52.84 | 0 | 52.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 52.03 | 3.71 | 0 | 52.03 | 0 | 52.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/18/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 51.5 | 3.09 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 78.32 | 0 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 78.32 | 7.44 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 71.99 | 6.93 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 71.99 | 5.22 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68.86 | 6.54 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 31.58 | 0 | 0 | 31.58 | 0 | 31.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.98 | 2.96 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.98 | 2.96 | 0 | 31.98 | 0 | 31.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 92.45 | 0 | 0 | 92.45 | 0 | 92.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 92.45 | 0 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/18/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 92.45 | 2.77 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/18/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 60 | 1.35 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/18/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.27 | 4.08 | 0 | 58.27 | 0 | 58.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/18/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 60 | 0 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/18/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 49.67 | 0.87 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 2.98 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/18/2023 0:00 | 9/18/2023 0:00 | 2 | USD | 49.67 | 3.48 | 0 | 99.34 | 0 | 99.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.8 | 4.54 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 64.86 | 5.38 | 0 | 64.86 | 0 | 64.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 64.7 | 0 | 0 | 64.7 | 0 | 64.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 64.65 | 0 | 0 | 64.65 | 0 | 64.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 64.7 | 0.65 | 0 | 64.7 | 0 | 64.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 64.74 | 4.05 | 0 | 64.74 | 0 | 64.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 64.7 | 0 | 0 | 64.7 | 0 | 64.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 64.74 | 1.13 | 0 | 64.74 | 0 | 64.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 29.5 | 2.07 | 0 | 29.5 | 0 | 29.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 30.21 | 1.81 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 30.45 | 2.38 | 0 | 30.45 | 0 | 30.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 30.04 | 0 | 0 | 30.04 | 0 | 30.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 40.96 | 2.87 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/18/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 29.82 | 2.16 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/18/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/18/2023 0:00 | 9/18/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 29.82 | 2.09 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/18/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 92.5 | 9.02 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/19/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 67.97 | 6.29 | 0 | 67.97 | 0 | 67.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 67.99 | 6.05 | 0 | 67.99 | 0 | 67.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 67.97 | 5.44 | 0 | 67.97 | 0 | 67.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.62 | 0 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 42.62 | 2.64 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.62 | 2.56 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 42.62 | 2.98 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.62 | 3.67 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 62.03 | 0 | 0 | 62.03 | 0 | 62.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 69.54 | 2.71 | 0 | 69.54 | 0 | 69.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69.6 | 4.18 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 69.6 | 0.7 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 98.94 | 7.67 | 2.99 | 98.94 | 0 | 98.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 98.5 | 1.72 | 2.99 | 98.5 | 0 | 98.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 125.9 | 9.91 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 73.95 | 1.66 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 68.06 | 4.25 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/19/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 68.06 | 4.08 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 68.06 | 4.25 | 0 | 68.06 | 0 | 68.06 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 52.72 | 3.97 | 0 | 52.72 | 0 | 52.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 50.3 | 0 | 0 | 50.3 | 0 | 50.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 3.31 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 4.49 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/19/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 4.85 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 42.97 | 4.4 | 1.5 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.97 | 0 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.97 | 4.4 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.97 | 3.64 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.97 | 0 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 31.22 | 0 | 0.42 | 31.22 | 0 | 31.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.21 | 2.73 | 0 | 31.21 | 0 | 31.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 31.37 | 0 | 0 | 31.37 | 0 | 31.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 31.37 | 0.22 | 0 | 31.37 | 0 | 31.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.6 | 3.23 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 44.6 | 4.24 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.6 | 2.68 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.6 | 3.23 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 44.79 | 4.26 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 44.6 | 3.29 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 38.98 | 2.93 | 0 | 38.98 | 0 | 38.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 42.58 | 3.3 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 42.58 | 0 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 31.95 | 0 | 0.1 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 44.88 | 3.48 | 0 | 44.88 | 0 | 44.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 36.9 | 3.78 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 36.9 | 3.43 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 42.5 | 3.29 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 45.2 | 1.67 | 0 | 45.2 | 0 | 45.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 24.69 | 2.52 | 0 | 24.69 | 0 | 24.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 24.84 | 1.74 | 0 | 24.84 | 0 | 24.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 98.69 | 2.22 | 0 | 98.69 | 0 | 98.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 35.37 | 3.13 | 0 | 35.37 | 0 | 35.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 52.03 | 3.64 | 0 | 52.03 | 0 | 52.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 51.7 | 3.81 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 43.41 | 2.54 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47 | 3.29 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 47.08 | 0 | 0 | 47.08 | 0 | 47.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 72.01 | 0 | 0 | 72.01 | 0 | 72.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 69 | 0 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68 | 4.93 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 68 | 0 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 68 | 2.87 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 33 | 0 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 33 | 0 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 32 | 3.28 | 0.62 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 33 | 1.75 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 33 | 0 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 32 | 0.56 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 32 | 2.24 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 32 | 2 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33 | 0 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 32 | 1.6 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 33 | 2.56 | 0 | 33 | 0 | 33 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 28.55 | 1.21 | 0 | 28.55 | 0 | 28.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 92.45 | 0 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 92.45 | 7.16 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 92.45 | 0 | 0 | 92.45 | 0 | 92.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 92.7 | 8.23 | 0 | 92.7 | 0 | 92.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.22 | 0 | 0 | 58.22 | 0 | 58.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.27 | 0 | 0 | 58.27 | 0 | 58.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.22 | 2.91 | 0 | 58.22 | 0 | 58.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/19/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 58.31 | 4.52 | 0 | 58.31 | 0 | 58.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/19/2023 0:00 | 9/19/2023 0:00 | 1 | USD | 49.67 | 0 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/19/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.67 | 0.87 | 0 | 49.67 | 0 | 49.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 30.42 | 2.13 | 0 | 30.42 | 0 | 30.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 29.5 | 0 | 0 | 29.5 | 0 | 29.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/19/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/20/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 42.62 | 0 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 62.34 | 3.2 | 0 | 62.34 | 0 | 62.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 62.38 | 4.37 | 0 | 62.38 | 0 | 62.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 69.6 | 7.31 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69.63 | 5.29 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 69.63 | 0 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 69.63 | 0 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 69.6 | 7.31 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69.6 | 2.96 | 0 | 69.6 | 0 | 69.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 98.96 | 7.92 | 0 | 98.96 | 0 | 98.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 98.98 | 1.73 | 0 | 98.98 | 0 | 98.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69.89 | 5.33 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69.89 | 5.78 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 125.9 | 2.83 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 73.95 | 7.03 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 9/20/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 9/20/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 102 | 5.1 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 57.81 | 2.14 | 0.14 | 57.81 | 0.14 | 57.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 49.72 | 3.11 | 1.5 | 49.72 | 0 | 49.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.62 | 5.09 | 0 | 49.62 | 0 | 49.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 50 | 3.13 | 2.99 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 49.2 | 4.8 | 0 | 49.2 | 0 | 49.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 49.62 | 0 | 0 | 49.62 | 0 | 49.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.62 | 4.37 | 0 | 49.62 | 0 | 49.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 49.41 | 0.86 | 0 | 49.41 | 0 | 49.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.72 | 0 | 0 | 49.72 | 0 | 49.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 50 | 1.13 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.72 | 3.36 | 0 | 49.72 | 0 | 49.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.72 | 0 | 0 | 49.72 | 0 | 49.72 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 49.82 | 0 | 0 | 49.82 | 0 | 49.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 79.83 | 6.99 | 0 | 79.83 | 0 | 79.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 36.42 | 0 | 0 | 36.42 | 0 | 36.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 36.4 | 1.54 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 36.41 | 0.36 | 7 | 36.41 | 0 | 36.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 1.06 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/20/2023 0:00 | 2 | USD | 47.29 | 4.59 | 0 | 94.58 | 0 | 94.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 4.61 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 4.49 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 3.61 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.29 | 4.92 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 4.78 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 3.66 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.29 | 4.92 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.29 | 4.32 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.29 | 3.31 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.29 | 2.67 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 3.55 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 3.78 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.29 | 4.92 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.29 | 3.32 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/20/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 32.99 | 3.13 | 0 | 32.99 | 0 | 32.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 44.79 | 0.45 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.79 | 3.47 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.6 | 3.01 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41.75 | 0 | 0 | 41.75 | 0 | 41.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41.75 | 0 | 0 | 41.75 | 0 | 41.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 2 | USD | 42.49 | 2.97 | 0.77 | 84.98 | 1.53 | 86.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41.73 | 2.34 | 0 | 41.73 | 0 | 41.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 42.58 | 0 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 41.75 | 0 | 6.99 | 41.75 | 6.99 | 48.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 42.58 | 0 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 42.58 | 0 | 0 | 42.58 | 0 | 42.58 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 41.75 | 0 | 0 | 41.75 | 0 | 41.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/20/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.88 | 0 | 0 | 44.88 | 0 | 44.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 47.7 | 3.34 | 0 | 47.7 | 0 | 47.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/20/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.88 | 0 | 0 | 44.88 | 0 | 44.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.7 | 0 | 0 | 47.7 | 0 | 47.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 36.8 | 0.64 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 24.5 | 1.47 | 0 | 24.5 | 0 | 24.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 24.9 | 1.97 | 0 | 24.9 | 0 | 24.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 24.89 | 0.44 | 0 | 24.89 | 0 | 24.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.48 | 0 | 3.02 | 58.48 | 3.02 | 61.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58.48 | 4.09 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58 | 4.52 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58.48 | 4.56 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 59.99 | 0 | 2.99 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.48 | 1.02 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58 | 4.06 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 58 | 3.63 | 0 | 58 | 0 | 58 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 58 | 1.02 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 72 | 0 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 52.02 | 3.12 | 0 | 52.02 | 0 | 52.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 51.7 | 5.04 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 67.14 | 3.69 | 0 | 67.14 | 0 | 67.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 67.26 | 0 | 0 | 67.26 | 0 | 67.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 68.86 | 5.51 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 33.1 | 3.14 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33 | 0.33 | 0 | 33 | 0 | 33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 32.98 | 2.67 | 0 | 32.98 | 0 | 32.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 32.99 | 2.85 | 0 | 32.99 | 0 | 32.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33.1 | 2.77 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/20/2023 0:00 | 9/20/2023 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/20/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 58.22 | 4.38 | 0 | 58.22 | 0 | 58.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 60 | 5.29 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/20/2023 0:00 | 9/22/2023 0:00 | 2 | USD | 48.99 | 2.94 | 0 | 97.98 | 0 | 97.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 30.54 | 0.69 | 0 | 30.54 | 0 | 30.54 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 30.04 | 2.34 | 0 | 30.04 | 0 | 30.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/20/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 30.04 | 0 | 0 | 30.04 | 0 | 30.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 67.7 | 5.84 | 0 | 67.7 | 0 | 67.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 69.6 | 0 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 69.6 | 1.22 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 69.6 | 0 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 69.53 | 0 | 0 | 69.53 | 0 | 69.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 99.99 | 0 | 1.5 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 73.95 | 7.03 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 2 | USD | 73.95 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 73.95 | 0 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 57.54 | 0 | 0 | 57.54 | 0 | 57.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 57.54 | 0 | 0 | 57.54 | 0 | 57.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 57.54 | 0 | 0 | 57.54 | 0 | 57.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 57.54 | 0 | 0 | 57.54 | 0 | 57.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.8 | 3.86 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 51.85 | 4.28 | 0 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 49.7 | 3.74 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 49.8 | 0 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 81.88 | 4.89 | 0 | 81.88 | 0 | 81.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 77.91 | 0 | 2.99 | 77.91 | 0 | 77.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 36.4 | 2.55 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 1.06 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 3.9 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.79 | 3.02 | 2.99 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 44.9 | 3.15 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41 | 3.18 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 41 | 2.87 | 0.16 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41.29 | 2.89 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41 | 0.51 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/21/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 41 | 3.18 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 41.19 | 3.14 | 0 | 41.19 | 0 | 41.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 31.95 | 2.64 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.7 | 3.98 | 0 | 47.7 | 0 | 47.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.7 | 3.52 | 0 | 47.7 | 0 | 47.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.7 | 0 | 0 | 47.7 | 0 | 47.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 44.96 | 2.7 | 0 | 44.96 | 0 | 44.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 24.56 | 1.72 | 0 | 24.56 | 0 | 24.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 24.56 | 1.72 | 0 | 24.56 | 0 | 24.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 24.56 | 1.72 | 0 | 24.56 | 0 | 24.56 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/21/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 24.6 | 2.06 | 0 | 24.6 | 0 | 24.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 24.56 | 2.33 | 0 | 24.56 | 0 | 24.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 58.06 | 0 | 0 | 58.06 | 0 | 58.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58.12 | 4.14 | 0 | 58.12 | 0 | 58.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 58.3 | 0.58 | 0 | 58.3 | 0 | 58.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58.12 | 4.71 | 0 | 58.12 | 0 | 58.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.48 | 1.32 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58 | 4.94 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58 | 3.19 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58.3 | 4.82 | 0 | 58.3 | 0 | 58.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.18 | 0 | 0 | 58.18 | 0 | 58.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 58.06 | 0.58 | 0 | 58.06 | 0 | 58.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.48 | 3.95 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 58.12 | 3.95 | 0 | 58.12 | 0 | 58.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 58 | 4.13 | 0 | 58 | 0 | 58 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 72 | 4.32 | 1.9 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 51.7 | 3.49 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 51.8 | 3.11 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 78.32 | 7.44 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 69 | 6 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/21/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 68.86 | 0 | 7.12 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 68.86 | 3.24 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 0.33 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 2.9 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 33.1 | 2.27 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 33.1 | 0.58 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 33.1 | 2.88 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 68.94 | 6.03 | 0 | 68.94 | 0 | 68.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 84.95 | 6.58 | 1.49 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 84 | 1.47 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 84 | 7.48 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/21/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 58.22 | 4.29 | 0 | 58.22 | 0 | 58.22 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 26 | 1.89 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 26 | 1.82 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.96 | 3.4 | 1.5 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.96 | 3.76 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/24/2023 0:00 | 3 | USD | 46.96 | 2.82 | 0 | 140.88 | 0 | 140.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 46.96 | 0.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.98 | 0 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.99 | 2.82 | 0 | 46.99 | 0 | 46.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.96 | 3.4 | 1.5 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 46.96 | 3.64 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.96 | 3.76 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 29.98 | 0 | 0 | 29.98 | 0 | 29.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 30.23 | 0 | 0 | 30.23 | 0 | 30.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 30.31 | 0 | 0 | 30.31 | 0 | 30.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 40.96 | 2.87 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/21/2023 0:00 | 9/21/2023 0:00 | 1 | USD | 40.96 | 4.08 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/21/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 92.5 | 8.3 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/22/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 42.62 | 2.77 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 42.62 | 0 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/22/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/22/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 62.48 | 5.94 | 0 | 62.48 | 0 | 62.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 99.99 | 0 | 0.75 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 73.95 | 7.58 | 0 | 73.95 | 0 | 73.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 49.88 | 3.24 | 0 | 49.88 | 0 | 49.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 49.88 | 4.39 | 1.2 | 49.88 | 1.2 | 51.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 51.85 | 0 | 0 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 49.88 | 3.49 | 0 | 49.88 | 0 | 49.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 51.85 | 0 | 0 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 49.88 | 0 | 0 | 49.88 | 0 | 49.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 81.81 | 7.16 | 2.99 | 81.81 | 0 | 81.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 81.81 | 0 | 0 | 81.81 | 0 | 81.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 2.96 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 1.06 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/23/2023 0:00 | 2 | USD | 47.29 | 4.37 | 0 | 94.58 | 0 | 94.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 0.83 | 0 | 47.29 | 0 | 47.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 3.31 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 3.78 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 3.43 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 3.55 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 47.29 | 0.83 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 1.06 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 3.66 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.79 | 3.14 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 44.79 | 3.7 | 2.99 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/22/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 38.65 | 2.42 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/22/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 38.65 | 2.13 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 41 | 3.18 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 31.95 | 0 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 31.95 | 2.31 | 0 | 31.95 | 0 | 31.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 48.93 | 5.02 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 48.93 | 3.43 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 48.93 | 3.43 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/22/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 48.93 | 0 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/22/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 48.93 | 3.43 | 0 | 48.93 | 0 | 48.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 45.79 | 3.32 | 0 | 45.79 | 0 | 45.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 24.5 | 1.9 | 0 | 24.5 | 0 | 24.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 58.48 | 3.66 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 58.48 | 5.2 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 9/22/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 78.32 | 0 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 78.32 | 0 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 1.99 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 0 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 33.1 | 0 | 2.99 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 2 | USD | 33.1 | 0 | 0 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 33.1 | 2.66 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 3.23 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 33.1 | 2.48 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 33.1 | 1.75 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 33.1 | 2.61 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 33.1 | 2.9 | 0 | 33.1 | 0 | 33.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/22/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 79 | 6.52 | 0 | 79 | 0 | 79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 84.93 | 1.91 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.9 | 5.73 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 84.95 | 0 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 84.93 | 3.54 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 84.95 | 0 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.95 | 6.69 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 46.96 | 3.29 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.97 | 4.74 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 46.96 | 0.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.97 | 0 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.96 | 2.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.97 | 4.74 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.97 | 4.23 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.97 | 3.29 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 46.97 | 3.64 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 46.96 | 3.29 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08JD38HGR | Ortho Molecular Turiva Complete Turmeric Matrix 60 Capsules | 9/22/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 79.99 | 6 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 66.9 | 4.68 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/22/2023 0:00 | 9/22/2023 0:00 | 1 | USD | 30.54 | 0 | 0 | 30.54 | 0 | 30.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 88.81 | 0 | 0 | 88.81 | 0 | 88.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 42.62 | 2.98 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 42.62 | 3.84 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 62 | 4.96 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 69.57 | 5.83 | 0 | 69.57 | 0 | 69.57 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 69.6 | 3.83 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 99.99 | 7.75 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 99.99 | 9.12 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 69.89 | 0 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 57.33 | 4.8 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.81 | 3.56 | 0 | 51.81 | 0 | 51.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 51.76 | 4.92 | 0 | 51.76 | 0 | 51.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 51.8 | 4.92 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 81.81 | 8.39 | 0 | 81.81 | 0 | 81.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 81.9 | 0 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 81.55 | 0 | 0 | 81.55 | 0 | 81.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 79.46 | 3.97 | 0 | 79.46 | 0 | 79.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.29 | 0.83 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 3.69 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 2.6 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.29 | 1.42 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/23/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 44.79 | 3.75 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 44.79 | 3.14 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.6 | 4.24 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.79 | 0.78 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.6 | 3.46 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 44.79 | 3.25 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 38.65 | 0 | 0 | 38.65 | 0 | 38.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 30.76 | 2.23 | 0 | 30.76 | 0 | 30.76 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.97 | 2.54 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.97 | 3.36 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 3 | USD | 47.97 | 2.54 | 0 | 143.91 | 0 | 143.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.97 | 3.84 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.97 | 0.84 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.97 | 2.54 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 47.97 | 2.54 | 0 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 42.5 | 0 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 42.5 | 1.66 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 45.33 | 3.06 | 0 | 45.33 | 0 | 45.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 58.48 | 0 | 0 | 58.48 | 0 | 58.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 72 | 5.78 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 72 | 0 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 51.68 | 4.13 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.68 | 3.75 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.68 | 4.6 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 51.68 | 3.62 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.68 | 3.75 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 51.68 | 4.85 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 51.68 | 2.84 | 0 | 51.68 | 0 | 51.68 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 68.86 | 3.79 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 33.2 | 1.99 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 33.2 | 0 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 33.2 | 0 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 33.2 | 1.99 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 7.11 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.93 | 0 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.95 | 5.95 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.95 | 5.31 | 1.49 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 5.1 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 2 | USD | 84.95 | 0 | 0 | 169.9 | 0 | 169.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 7.11 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 84.95 | 6.58 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 59.14 | 4.58 | 0 | 59.14 | 0 | 59.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 60 | 0 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 26 | 1.56 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 26 | 1.43 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/23/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.45 | 1.83 | 0 | 30.45 | 0 | 30.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/23/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 30.45 | 2.29 | 0 | 30.45 | 0 | 30.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/23/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 30.45 | 0.91 | 0 | 30.45 | 0 | 30.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/23/2023 0:00 | 9/23/2023 0:00 | 1 | USD | 92.5 | 7.17 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 89.95 | 7.53 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/23/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 89.95 | 7.53 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 88.81 | 0 | 0 | 88.81 | 0 | 88.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.62 | 3.14 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 69.98 | 6.82 | 0 | 69.98 | 0 | 69.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 67.92 | 6.28 | 0 | 67.92 | 0 | 67.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 68.73 | 4.09 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.73 | 5.91 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.73 | 4.98 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 57.4 | 4.45 | 0 | 57.4 | 0 | 57.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 57.4 | 0 | 0 | 57.4 | 0 | 57.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.81 | 3.63 | 0 | 51.81 | 0 | 51.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.69 | 3.23 | 0 | 51.69 | 0 | 51.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.78 | 4.12 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 0.84 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 4.12 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.5 | 3.56 | 0.6 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.78 | 3.7 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47.29 | 0.83 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.78 | 2.87 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47.78 | 3.82 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 42.97 | 2.69 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.75 | 3.13 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.75 | 1.68 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.75 | 0.78 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.75 | 3.49 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.75 | 4.36 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.75 | 0 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.75 | 3.13 | 2.75 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.75 | 0 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 44.75 | 4.14 | 0 | 44.75 | 0 | 44.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 30.76 | 2.54 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 30.76 | 1.69 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 48.92 | 3.55 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 48.7 | 2.68 | 0 | 48.7 | 0 | 48.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 48.7 | 3.29 | 0 | 48.7 | 0 | 48.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 48.7 | 0 | 0 | 48.7 | 0 | 48.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.52 | 3.73 | 0 | 44.52 | 0 | 44.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.5 | 0 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 46.37 | 3.25 | 0 | 46.37 | 0 | 46.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.93 | 3.37 | 0 | 44.93 | 0 | 44.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 24.69 | 2.04 | 0 | 24.69 | 0 | 24.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 24.73 | 0 | 0 | 24.73 | 0 | 24.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 24.73 | 0.43 | 0 | 24.73 | 0 | 24.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 24.55 | 1.72 | 0 | 24.55 | 0 | 24.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 24.5 | 1.95 | 0 | 24.5 | 0 | 24.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.69 | 6.14 | 0 | 84.69 | 0 | 84.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 72 | 0 | 2.99 | 72 | 0 | 72 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 51.62 | 4.13 | 1.49 | 51.62 | 0 | 51.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.68 | 4.01 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.66 | 2.58 | 0 | 51.66 | 0 | 51.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.68 | 0 | 1.5 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.68 | 0 | 3.73 | 51.68 | 3.73 | 55.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.68 | 4.01 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 51.62 | 4.13 | 0 | 51.62 | 0 | 51.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 47 | 1.99 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 69 | 2.92 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 69 | 5.35 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/24/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 68.86 | 0 | 1.55 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 79 | 0 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 68.97 | 1.55 | 0 | 68.97 | 0 | 68.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 68.97 | 3.86 | 0 | 68.97 | 0 | 68.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 68.97 | 3.79 | 0 | 68.97 | 0 | 68.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 68.97 | 4.14 | 0 | 68.97 | 0 | 68.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 56.77 | 3.55 | 0 | 56.77 | 0 | 56.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 8.49 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 1.91 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 5.95 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 0 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 6.58 | 0 | 84.93 | 0 | 84.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84.93 | 7.96 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.95 | 7.96 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 0 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 84.93 | 7.01 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 1.49 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 6.58 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 6.37 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 8.07 | 0 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.95 | 8.07 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/24/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 60 | 5.43 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 61.84 | 3.09 | 0 | 61.84 | 0 | 61.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 26 | 1.69 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 26 | 1.82 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 26 | 2.47 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 26 | 0 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/24/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 26 | 0.59 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 26 | 2.02 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 46.96 | 3.29 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 46.96 | 3.64 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.96 | 3.77 | 0 | 46.96 | 0 | 46.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 46.96 | 4.46 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 47 | 4.41 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.96 | 3.29 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.96 | 3.4 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/24/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 46.96 | 1.36 | 0.75 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08JD38HGR | Ortho Molecular Turiva Complete Turmeric Matrix 60 Capsules | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 65 | 3.58 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.5 | 0 | 0 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.8 | 4.08 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 65 | 3.58 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/24/2023 0:00 | 9/25/2023 0:00 | 2 | USD | 64.8 | 0 | 0 | 129.6 | 0 | 129.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 64.3 | 2.51 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/24/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 30.59 | 1.62 | 0 | 30.59 | 0 | 30.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/24/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 29.82 | 0 | 0 | 29.82 | 0 | 29.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.62 | 0 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.62 | 2.98 | 0 | 42.62 | 0 | 42.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/25/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 62.48 | 1.87 | 0 | 62.48 | 0 | 62.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 69.99 | 6.33 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 2 | USD | 99.99 | 10.25 | 0 | 199.98 | 0 | 199.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 99.99 | 3 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 99.99 | 3 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 99.99 | 6.5 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 69.89 | 4.89 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 73.74 | 0 | 0 | 73.74 | 0 | 73.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.73 | 5.33 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 68.73 | 4.81 | 0 | 68.73 | 0 | 68.73 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.73 | 4.3 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 68.73 | 6.06 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 68.73 | 5.07 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.73 | 7.39 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.69 | 2.84 | 0 | 51.69 | 0 | 51.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/25/2023 0:00 | 9/27/2023 0:00 | 2 | USD | 81.5 | 0 | 0 | 163 | 0 | 163 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 81.5 | 6.83 | 0 | 81.5 | 0 | 81.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 81.5 | 6.13 | 1 | 81.5 | 0 | 81.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 78.99 | 4.32 | 0 | 78.99 | 0 | 78.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 78.99 | 6.48 | 0 | 78.99 | 0 | 78.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.29 | 4.73 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 0.84 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 47.78 | 2.02 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.97 | 0.75 | 2.99 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 42.97 | 0 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.75 | 1.79 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.75 | 4.25 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/25/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.75 | 4.25 | 2.25 | 44.75 | 0 | 44.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0.15 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.75 | 0 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.75 | 1.01 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.75 | 0 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.75 | 0 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.6 | 0 | 2.99 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.75 | 4.25 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.75 | 0 | 0 | 44.75 | 0 | 44.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 66.94 | 0 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.79 | 0 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 48.92 | 3.06 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.77 | 0 | 0 | 44.77 | 0 | 44.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 48.92 | 0 | 0.75 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 44.77 | 4.03 | 0 | 44.77 | 0 | 44.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 48.7 | 3.41 | 0 | 48.7 | 0 | 48.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 35.91 | 0 | 0 | 35.91 | 0 | 35.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 46.4 | 0 | 0 | 46.4 | 0 | 46.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 24.55 | 1.35 | 0 | 24.55 | 0 | 24.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 3 | USD | 24.52 | 1.66 | 0 | 73.56 | 0 | 73.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 24.52 | 0.98 | 0 | 24.52 | 0 | 24.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 24.52 | 0.98 | 0 | 24.52 | 0 | 24.52 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 24.52 | 1.97 | 0 | 24.52 | 0 | 24.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 24.52 | 2.05 | 0 | 24.52 | 0 | 24.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 24.52 | 1.68 | 0 | 24.52 | 0 | 24.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 24.74 | 1.86 | 1 | 24.74 | 0 | 24.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 24.54 | 2.09 | 0 | 24.54 | 0 | 24.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/25/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.69 | 7.6 | 0 | 84.69 | 0 | 84.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84.69 | 6.14 | 0 | 84.69 | 0 | 84.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 34.95 | 0 | 1.45 | 34.95 | 0 | 34.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 59.99 | 3.9 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 59.99 | 5.16 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.68 | 4.13 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 51.68 | 0.52 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 51.68 | 0 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.68 | 4.39 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.68 | 4.7 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.68 | 0 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 41 | 2.87 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 79.85 | 0 | 0 | 79.85 | 0 | 79.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 78.32 | 0 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 78.32 | 6.07 | 0 | 78.32 | 0 | 78.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 69 | 6.21 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 68.86 | 0 | 1 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.86 | 1.55 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 68.86 | 5.51 | 0 | 68.86 | 0 | 68.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 33.6 | 3.11 | 0 | 33.6 | 0 | 33.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 33.99 | 0 | 0 | 33.99 | 0 | 33.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 34.88 | 3.23 | 0 | 34.88 | 0 | 34.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 33.6 | 2.48 | 0 | 33.6 | 0 | 33.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/25/2023 0:00 | 2 | USD | 33.6 | 0 | 0 | 67.2 | 0 | 67.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 33.6 | 1.85 | 0 | 33.6 | 0 | 33.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 34.49 | 0 | 0 | 34.49 | 0 | 34.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 33.6 | 0 | 0 | 33.6 | 0 | 33.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 56.75 | 0 | 0 | 56.75 | 0 | 56.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 56.77 | 0.99 | 2.99 | 56.77 | 0 | 56.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 56.77 | 3.97 | 0 | 56.77 | 0 | 56.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.77 | 3.39 | 2.99 | 84.77 | 0 | 84.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.86 | 5.09 | 0 | 84.86 | 0 | 84.86 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 84 | 5.67 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84.86 | 5.09 | 0 | 84.86 | 0 | 84.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 84.87 | 5.94 | 0 | 84.87 | 0 | 84.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84.77 | 0 | 0 | 84.77 | 0 | 84.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84.89 | 6.15 | 0 | 84.89 | 0 | 84.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 84.93 | 5.95 | 1 | 84.93 | 0 | 84.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 84.8 | 5.3 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84.8 | 0 | 0 | 84.8 | 0 | 84.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 60 | 3.3 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 46.97 | 0 | 0 | 46.97 | 0 | 46.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 37 | 2.5 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 64.85 | 6.08 | 0 | 64.85 | 0 | 64.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 64.87 | 3.57 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 64.87 | 0 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.87 | 5.19 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.87 | 0 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.87 | 5.19 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.87 | 1.14 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 64.87 | 1.14 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.87 | 0 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/25/2023 0:00 | 9/25/2023 0:00 | 1 | USD | 64.87 | 0 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/25/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 39.91 | 3.34 | 0 | 39.91 | 0 | 39.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 50.95 | 2.61 | 0 | 50.95 | 0 | 50.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 9/25/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 50.5 | 0 | 2.99 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 66.88 | 5.35 | 0 | 66.88 | 0 | 66.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 66.68 | 0 | 0 | 66.68 | 0 | 66.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 66.58 | 4.66 | 0 | 66.58 | 0 | 66.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 71.9 | 5.57 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/26/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 69 | 4.66 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/26/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/26/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/26/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 68.73 | 5.57 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 57.43 | 0 | 0 | 57.43 | 0 | 57.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 57 | 5.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 57 | 4.92 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.93 | 2.53 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.93 | 4.13 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.93 | 4.62 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 9/26/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 49.8 | 0 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/26/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 79.22 | 6.34 | 0 | 79.22 | 0 | 79.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 3.34 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 4.9 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.74 | 3.13 | 0 | 44.74 | 0 | 44.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.74 | 2.68 | 0 | 44.74 | 0 | 44.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.74 | 3.75 | 0 | 44.74 | 0 | 44.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 44.74 | 0 | 0 | 44.74 | 0 | 44.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.74 | 3.13 | 0 | 44.74 | 0 | 44.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 30.76 | 0 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.76 | 2.23 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.76 | 2.23 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 48.92 | 4.22 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 49.87 | 3.37 | 0 | 49.87 | 0 | 49.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 35.86 | 2.51 | 0 | 35.86 | 0 | 35.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/26/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 24.53 | 0 | 0 | 24.53 | 0 | 24.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 62.5 | 6.02 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 83.43 | 0 | 0 | 83.43 | 0 | 83.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 91.98 | 3.89 | 0 | 91.98 | 0 | 91.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 72 | 5.76 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 72 | 0 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.92 | 0 | 0 | 44.92 | 0 | 44.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 0 | 5.1 | 51.65 | 5.09 | 56.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.65 | 0 | 0.79 | 51.65 | 0.79 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 4.91 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.68 | 0 | 10.09 | 51.68 | 10.09 | 61.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.65 | 4.91 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 51.65 | 4 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 3.1 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 4 | 0 | 51.65 | 0 | 51.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.65 | 0 | 5.1 | 51.65 | 5.1 | 56.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 51.65 | 3.1 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 78 | 5.46 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 78 | 5.66 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 78 | 6.05 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47 | 3.85 | 0.28 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 71.99 | 0 | 2.99 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 49 | 3.8 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 33.99 | 0 | 0 | 33.99 | 0 | 33.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 65.48 | 5.07 | 0 | 65.48 | 0 | 65.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 84 | 7.98 | 1.5 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/26/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 46.96 | 4.4 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 46.96 | 0 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/26/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 64.3 | 4.74 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 64.87 | 3.24 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 64.8 | 5.71 | 0 | 64.8 | 0 | 64.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/26/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 64.87 | 4.54 | 0 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 98.99 | 9.16 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 30.59 | 0.54 | 0 | 30.59 | 0 | 30.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 30.59 | 0 | 0 | 30.59 | 0 | 30.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/26/2023 0:00 | 9/26/2023 0:00 | 1 | USD | 30.59 | 0 | 0 | 30.59 | 0 | 30.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/26/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.59 | 2.22 | 0 | 30.59 | 0 | 30.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/27/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/27/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/27/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/27/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/27/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 65.6 | 0 | 0 | 65.6 | 0 | 65.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 103 | 2.32 | 2.99 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 62.46 | 0 | 0 | 62.46 | 0 | 62.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 69.89 | 0 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 73.1 | 0 | 0 | 73.1 | 0 | 73.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 73.1 | 6.94 | 0 | 73.1 | 0 | 73.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 68.73 | 7.04 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 68.73 | 0 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 68.73 | 5.36 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 57 | 5.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.93 | 4.47 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.94 | 0 | 0 | 51.94 | 0 | 51.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.93 | 4.02 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.58 | 0 | 0 | 51.58 | 0 | 51.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 51.93 | 2.08 | 0 | 51.93 | 0 | 51.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.74 | 0 | 0 | 51.74 | 0 | 51.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 81.56 | 4.89 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 81.56 | 8.36 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 81.56 | 6.32 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.78 | 3.46 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 1.91 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 47.78 | 4.48 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.6 | 3.97 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 44.6 | 3.12 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.6 | 3.01 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.76 | 2.71 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 30.76 | 2.15 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.94 | 3.24 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.94 | 4.55 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 48.92 | 0 | 7.12 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 24.53 | 2.27 | 0 | 24.53 | 0 | 24.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 24.53 | 1.96 | 0 | 24.53 | 0 | 24.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 91.98 | 2.07 | 0 | 91.98 | 0 | 91.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 59.99 | 3.08 | 1.49 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 72 | 7.38 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.92 | 0 | 0 | 44.92 | 0 | 44.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.92 | 0.79 | 0 | 44.92 | 0 | 44.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.92 | 0 | 0 | 44.92 | 0 | 44.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.5 | 0 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.65 | 5.29 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.5 | 0 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 70.69 | 0 | 0 | 70.69 | 0 | 70.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 70.69 | 3.53 | 0 | 70.69 | 0 | 70.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 35.6 | 0 | 0 | 35.6 | 0 | 35.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 35.6 | 0 | 0 | 35.6 | 0 | 35.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 56.59 | 0 | 0 | 56.59 | 0 | 56.59 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 56.58 | 4.24 | 0 | 56.58 | 0 | 56.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 56.72 | 4.51 | 0 | 56.72 | 0 | 56.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.85 | 6.15 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 25.47 | 1.4 | 0.05 | 25.47 | 0.05 | 25.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 25.47 | 1.4 | 0.05 | 25.47 | 0.05 | 25.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 25.47 | 1.4 | 0.05 | 25.47 | 0.05 | 25.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 27 | 2.57 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/27/2023 0:00 | 9/29/2023 0:00 | 2 | USD | 46.96 | 0 | 0 | 93.92 | 0 | 93.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 46.96 | 4.11 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 46.96 | 0.59 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 64.84 | 6.08 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 64.85 | 0 | 0 | 64.85 | 0 | 64.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/27/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 64.3 | 3.54 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/27/2023 0:00 | 9/27/2023 0:00 | 1 | USD | 40.96 | 3.17 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/27/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 40.96 | 2.97 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 45.94 | 4.13 | 0 | 45.94 | 0 | 45.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 45.94 | 0 | 0 | 45.94 | 0 | 45.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 73.7 | 0 | 1.5 | 73.7 | 0 | 73.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 73.7 | 4.05 | 0 | 73.7 | 0 | 73.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 69.99 | 1.57 | 2.99 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 73.1 | 0 | 0 | 73.1 | 0 | 73.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 51.76 | 3.62 | 0 | 51.76 | 0 | 51.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.76 | 4.14 | 0 | 51.76 | 0 | 51.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.76 | 0 | 0 | 51.76 | 0 | 51.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.93 | 4.15 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.76 | 3.49 | 0 | 51.76 | 0 | 51.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.78 | 5.06 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/28/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.7 | 0 | 0 | 47.7 | 0 | 47.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.78 | 3.34 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.78 | 0 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/28/2023 0:00 | 9/30/2023 0:00 | 2 | USD | 44.59 | 4.24 | 0 | 89.18 | 0 | 89.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.59 | 3.46 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/28/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 44.59 | 2.79 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.59 | 3.85 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/28/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 66.94 | 3.68 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 66.94 | 0 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 30.76 | 0 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 30.76 | 2.27 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 30.76 | 0 | 0 | 30.76 | 0 | 30.76 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 30.79 | 2.23 | 0 | 30.79 | 0 | 30.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.5 | 4.1 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 47.94 | 2.64 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.5 | 3.33 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 49.89 | 3.8 | 0 | 49.89 | 0 | 49.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 42.5 | 0 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 62.5 | 0 | 0 | 62.5 | 0 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 62.9 | 1.42 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 62.9 | 0 | 2.99 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 72 | 6.34 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.6 | 4.18 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 44.6 | 3.85 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 45 | 4.55 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 45 | 4.55 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.64 | 3.56 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.65 | 0.52 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 51.65 | 4.91 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 51.64 | 1.16 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.64 | 4.45 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 41 | 2.26 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/28/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 70.69 | 0 | 0 | 70.69 | 0 | 70.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/28/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 70.69 | 8.13 | 0 | 70.69 | 0 | 70.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 70.69 | 0 | 0.2 | 70.69 | 0 | 70.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/28/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 70.69 | 8.13 | 0 | 70.69 | 0 | 70.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 37.05 | 2.87 | 0 | 37.05 | 0 | 37.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 37.03 | 0 | 0 | 37.03 | 0 | 37.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/29/2023 0:00 | 3 | USD | 36.94 | 2.88 | 0 | 110.82 | 0 | 110.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 36.94 | 0 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 37.99 | 2.28 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 37.11 | 0 | 0 | 37.11 | 0 | 37.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 37.03 | 0 | 0 | 37.03 | 0 | 37.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 37.1 | 0 | 0 | 37.1 | 0 | 37.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 36.9 | 3.51 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 37.05 | 1.11 | 0 | 37.05 | 0 | 37.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.85 | 0 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.85 | 5.94 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.85 | 7.42 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.85 | 3.39 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 84.85 | 0 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.88 | 5.09 | 0 | 84.88 | 0 | 84.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 84.85 | 5.73 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 84.85 | 4.67 | 0 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/28/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 59 | 4.13 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 59 | 5.75 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/28/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 67 | 4.22 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 25.46 | 0 | 0 | 25.46 | 0 | 25.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 46.95 | 0 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 46.95 | 0 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 26.28 | 1.84 | 0 | 26.28 | 0 | 26.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 26.28 | 1.64 | 0 | 26.28 | 0 | 26.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 26.28 | 1.58 | 0 | 26.28 | 0 | 26.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 26.29 | 2.5 | 0 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 26.28 | 1.45 | 0 | 26.28 | 0 | 26.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 26.28 | 0 | 0 | 26.28 | 0 | 26.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 35.22 | 3.3 | 0 | 35.22 | 0 | 35.22 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 35.22 | 2.82 | 0 | 35.22 | 0 | 35.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.84 | 6.65 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.84 | 5.25 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 64.85 | 4.54 | 0 | 64.85 | 0 | 64.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.84 | 5.25 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.84 | 6.65 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 65 | 0 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 32.42 | 0 | 0 | 32.42 | 0 | 32.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/28/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 89.95 | 8.55 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/28/2023 0:00 | 9/28/2023 0:00 | 1 | USD | 89.95 | 8.43 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 66.6 | 1.5 | 0 | 66.6 | 0 | 66.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 66.6 | 1.5 | 0 | 66.6 | 0 | 66.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 45.62 | 4.45 | 0.8 | 45.62 | 0 | 45.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 45.94 | 0 | 0 | 45.94 | 0 | 45.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.1 | 0 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 64.5 | 0 | 0 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 64.1 | 0 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 73.66 | 1.66 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 73.66 | 7 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 69.99 | 6.17 | 0.75 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 67.9 | 0 | 1 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 68.69 | 4.64 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 68.69 | 0 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 57 | 3.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.69 | 3.75 | 0 | 51.69 | 0 | 51.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.69 | 3.62 | 0 | 51.69 | 0 | 51.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 81.57 | 0 | 0 | 81.57 | 0 | 81.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 81.56 | 3.45 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 81.42 | 0 | 0 | 81.42 | 0 | 81.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 81.51 | 0 | 0 | 81.51 | 0 | 81.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 81.49 | 4.89 | 0 | 81.49 | 0 | 81.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.78 | 1.86 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 47.78 | 2.39 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.59 | 3.29 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.59 | 0.45 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.59 | 1.88 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 44.59 | 3.46 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 44.59 | 3.46 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 66.94 | 5.19 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 48.92 | 4.4 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.94 | 0.84 | 0 | 47.94 | 0 | 47.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.94 | 2.03 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.94 | 3.72 | 0.5 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.94 | 4.91 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 47.94 | 4.55 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.91 | 0 | 0 | 47.91 | 0 | 47.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.94 | 3.36 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.94 | 3.36 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 49.89 | 0 | 0 | 49.89 | 0 | 49.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 35.52 | 2.22 | 0 | 35.52 | 0 | 35.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 42.55 | 0 | 0 | 42.55 | 0 | 42.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 42.55 | 0 | 0 | 42.55 | 0 | 42.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 44 | 3.08 | 0 | 44 | 0 | 44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 45.17 | 3.27 | 0 | 45.17 | 0 | 45.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.16 | 2.54 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 84.28 | 5.69 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 35.43 | 0 | 0 | 35.43 | 0 | 35.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 62.9 | 1.1 | 2.99 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 62.9 | 3.77 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 44.92 | 2.25 | 0 | 44.92 | 0 | 44.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.65 | 3.62 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 51.65 | 4.91 | 0 | 51.65 | 0 | 51.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 51.65 | 0 | 0.6 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 2 | USD | 51.5 | 0 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 51.65 | 0.52 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 78.28 | 5.48 | 0 | 78.28 | 0 | 78.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 78.28 | 0 | 0 | 78.28 | 0 | 78.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 49 | 2.94 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/29/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 73.34 | 5.87 | 10.14 | 73.34 | 10.14 | 83.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 36.89 | 0 | 0 | 36.89 | 0 | 36.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/29/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 37.99 | 2.28 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 36.89 | 0 | 0 | 36.89 | 0 | 36.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 79 | 6.91 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.78 | 3.39 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 84.85 | 5.09 | 2.99 | 84.85 | 0 | 84.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 84.71 | 0 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.78 | 7.42 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.71 | 5.93 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 84.71 | 0 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.71 | 5.08 | 0 | 84.71 | 0 | 84.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 84.71 | 0 | 0 | 84.71 | 0 | 84.71 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.78 | 5.17 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/29/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 62 | 0 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/29/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/29/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 67 | 4.2 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.95 | 4.05 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.9 | 3.75 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 46.95 | 0 | 0 | 46.95 | 0 | 46.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.94 | 0 | 0.88 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 26.29 | 1.94 | 0 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.83 | 4.62 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/29/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 30.63 | 2.22 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 9/29/2023 0:00 | 9/29/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/29/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 89.9 | 4.94 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 66.5 | 5.32 | 0 | 66.5 | 0 | 66.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 103 | 10.56 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 103 | 1.8 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 73.66 | 0 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 73.66 | 3.9 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 99.99 | 3 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 68.69 | 5.5 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 68.69 | 4.33 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.69 | 6.61 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 51.93 | 4.02 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 51.93 | 1.56 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 51.93 | 3.38 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 52 | 0 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 51.93 | 4.48 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 52 | 4.03 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 81.56 | 4.49 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 81.55 | 0 | 7.05 | 81.55 | 0 | 81.55 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 81.54 | 0 | 0 | 81.54 | 0 | 81.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 81.53 | 0 | 0 | 81.53 | 0 | 81.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 81.52 | 0 | 0 | 81.52 | 0 | 81.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 81.53 | 5.71 | 0 | 81.53 | 0 | 81.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 81.54 | 0 | 0 | 81.54 | 0 | 81.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 49.7 | 3.35 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 49.7 | 3.48 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 47.29 | 2.43 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.5 | 3.12 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.56 | 2.55 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.5 | 4.23 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.59 | 3.12 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.52 | 3.73 | 0 | 44.52 | 0 | 44.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.59 | 4.24 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.5 | 2.67 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.57 | 1.34 | 2.99 | 44.57 | 0 | 44.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 44.59 | 3.12 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 91.99 | 0 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 30.67 | 2.79 | 0 | 30.67 | 0 | 30.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/30/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 30.67 | 1.3 | 0 | 30.67 | 0 | 30.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 9/30/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 30.67 | 1.3 | 0 | 30.67 | 0 | 30.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.9 | 2.87 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.94 | 0 | 0 | 47.94 | 0 | 47.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 47.92 | 0 | 0 | 47.92 | 0 | 47.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 47.93 | 0 | 0 | 47.93 | 0 | 47.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 48.91 | 1.1 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 48.91 | 3.3 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 48.91 | 0 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 35.52 | 0.36 | 0 | 35.52 | 0 | 35.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 35.52 | 0 | 0 | 35.52 | 0 | 35.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 42.5 | 3.29 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 42.5 | 3.29 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 84.4 | 2.53 | 5.99 | 84.4 | 0 | 84.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 91.98 | 5.73 | 0 | 91.98 | 0 | 91.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 64.9 | 4.53 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 4.33 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 5.51 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 61.9 | 5.27 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 5.27 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 3.1 | 1.5 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 61.9 | 3.78 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 4.57 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 3.1 | 1.5 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 4.49 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 4.94 | 2.99 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 61.9 | 3.87 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 4.97 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 5.51 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 0 | 1.5 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.99 | 5.73 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.99 | 5.73 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 69 | 6.19 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 69 | 0 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 49 | 2.94 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 73.34 | 4.58 | 0 | 73.34 | 0 | 73.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 37.99 | 2.75 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 38 | 0 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 38 | 0 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 38 | 2.66 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 37.23 | 2.89 | 0 | 37.23 | 0 | 37.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 38 | 0 | 0 | 38 | 0 | 38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 37.99 | 1.79 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 37.39 | 3.26 | 0 | 37.39 | 0 | 37.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 37.39 | 0 | 0 | 37.39 | 0 | 37.39 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 79 | 5.53 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 56.6 | 0 | 0.85 | 56.6 | 0.85 | 57.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 84.78 | 6.57 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 84.78 | 6.15 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 84.78 | 4.66 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 25.46 | 2.23 | 0 | 25.46 | 0 | 25.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 25.4 | 1.97 | 0 | 25.4 | 0 | 25.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 26 | 0.46 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 25.4 | 0 | 0 | 25.4 | 0 | 25.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 25.46 | 2.23 | 0 | 25.46 | 0 | 25.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.96 | 2.69 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 46.94 | 4.81 | 0.69 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.96 | 1.98 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.96 | 0.47 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.94 | 3.05 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 46.96 | 2.82 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.94 | 1.06 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.94 | 3.46 | 2.99 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.94 | 3.64 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.94 | 0 | 0 | 46.94 | 0 | 46.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 64.84 | 5.03 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.87 | 3.24 | 2.99 | 64.87 | 0 | 64.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.84 | 5.03 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 64.82 | 0 | 0 | 64.82 | 0 | 64.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 29.8 | 2.38 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/30/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 29.8 | 2.01 | 2.99 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/30/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 27.95 | 0 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 9/30/2023 0:00 | 9/30/2023 0:00 | 1 | USD | 29.85 | 2.57 | 0 | 29.85 | 0 | 29.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/30/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 92.49 | 0 | 0 | 92.49 | 0 | 92.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 66.52 | 0 | 0 | 66.52 | 0 | 66.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 103 | 0 | 2.99 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.1 | 2.71 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 73.5 | 0 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 73.66 | 0 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 73.66 | 5.71 | 0 | 73.66 | 0 | 73.66 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 80.24 | 7.02 | 0 | 80.24 | 0 | 80.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 99.99 | 8 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 99.99 | 9.25 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 99.99 | 9.04 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 68.6 | 0 | 1.25 | 68.6 | 1.25 | 69.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/1/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 68.67 | 4.09 | 2.92 | 68.67 | 0 | 68.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 68.69 | 6.94 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.06 | 5.27 | 0 | 68.06 | 0 | 68.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 68.69 | 0 | 0 | 68.69 | 0 | 68.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 51.75 | 1.16 | 0 | 51.75 | 0 | 51.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/1/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.81 | 3.11 | 0 | 51.81 | 0 | 51.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 51.81 | 5.96 | 0 | 51.81 | 0 | 51.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 51.75 | 3.62 | 0 | 51.75 | 0 | 51.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 81.56 | 5.71 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 81.56 | 0 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 81.56 | 6.12 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 49.7 | 3.48 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.78 | 2.87 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 4.09 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.29 | 0 | 0 | 47.29 | 0 | 47.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 35 | 2.84 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.99 | 0 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/1/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 36.99 | 3.18 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 91.99 | 2.07 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 30.67 | 2.15 | 0 | 30.67 | 0 | 30.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 48.91 | 3.55 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 48.91 | 4.77 | 0.6 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 49.89 | 4.5 | 0 | 49.89 | 0 | 49.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 49.89 | 3.24 | 1.05 | 49.89 | 0 | 49.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/1/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.89 | 0 | 0 | 49.89 | 0 | 49.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 35.46 | 2.9 | 0 | 35.46 | 0 | 35.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 84.4 | 7.39 | 0 | 84.4 | 0 | 84.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 84.04 | 0 | 0 | 84.04 | 0 | 84.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 84.09 | 0 | 0 | 84.09 | 0 | 84.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/1/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 35.44 | 2.13 | 0 | 35.44 | 0 | 35.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 35.44 | 1.95 | 0 | 35.44 | 0 | 35.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 64.9 | 1.46 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.3 | 3.98 | 2.99 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.3 | 0 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.3 | 0 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 63.38 | 0 | 0 | 63.38 | 0 | 63.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 63.38 | 5.07 | 0 | 63.38 | 0 | 63.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 2 | USD | 63.38 | 5.07 | 0 | 126.76 | 0 | 126.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 66.3 | 6.46 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 66.3 | 4.11 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.3 | 4.81 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 66.3 | 0 | 0 | 66.3 | 0 | 66.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 63.3 | 0 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 69.7 | 4.18 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.84 | 4.49 | 0 | 71.84 | 0 | 71.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 44.6 | 4.59 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 51.64 | 2.84 | 2.99 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/1/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.64 | 4.52 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 51.64 | 2.84 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.85 | 0 | 0 | 36.85 | 0 | 36.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.85 | 0 | 0 | 36.85 | 0 | 36.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 49.99 | 0.5 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 71.99 | 0 | 0.6 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 71.99 | 0 | 2.99 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 71.99 | 0 | 0.6 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69 | 3.8 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/1/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.99 | 3.02 | 0.25 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 56.6 | 3.11 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 56.6 | 4.39 | 0 | 56.6 | 0 | 56.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 83.95 | 6.82 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 83.95 | 7.6 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 46.96 | 4.11 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 49.6 | 3.6 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 46.96 | 3.64 | 0 | 46.96 | 0 | 46.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/1/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 30.25 | 2.04 | 0 | 30.25 | 0 | 30.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 30.49 | 2.21 | 0 | 30.49 | 0 | 30.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 30.66 | 0 | 0 | 30.66 | 0 | 30.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 29.8 | 1.26 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 1.88 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/1/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 1.88 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 1.88 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 92.49 | 7.4 | 0 | 92.49 | 0 | 92.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/1/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 32.42 | 2.19 | 0 | 32.42 | 0 | 32.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 66.52 | 0 | 0 | 66.52 | 0 | 66.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 100 | 7 | 0 | 100 | 0 | 100 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 45.89 | 3.21 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 45.89 | 4.7 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 45.89 | 3.61 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69.89 | 4.09 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 68.69 | 2.06 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.69 | 0 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 68.69 | 0 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 81.56 | 6.32 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 86.44 | 0 | 0 | 86.44 | 0 | 86.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/2/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 3.33 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 3.45 | 0.29 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 47.6 | 0.48 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 47.6 | 3.83 | 7.01 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 4.06 | 0.49 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 4.45 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 3.21 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.6 | 3.45 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 2.86 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 47.6 | 2.86 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.69 | 3.94 | 0 | 44.69 | 0 | 44.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.7 | 3.46 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.7 | 0.45 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.7 | 0 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.79 | 3.47 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.7 | 3.46 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.7 | 3.13 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.7 | 3.69 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 44.7 | 4.25 | 0 | 44.7 | 0 | 44.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 30.67 | 0 | 0 | 30.67 | 0 | 30.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 30.67 | 2.45 | 0 | 30.67 | 0 | 30.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 48 | 4.74 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 48.91 | 0 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.5 | 3.33 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 48.91 | 4.28 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.5 | 3.85 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 48.91 | 3.3 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 47.5 | 2.01 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 48.91 | 3.67 | 0 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 48.91 | 4.1 | 2.99 | 48.91 | 0 | 48.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 35.45 | 2.48 | 0 | 35.45 | 0 | 35.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35.45 | 2.22 | 0 | 35.45 | 0 | 35.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.8 | 2.58 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.8 | 3.1 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 2 | USD | 36.9 | 0 | 0 | 73.8 | 0 | 73.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.8 | 3.2 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.8 | 1.1 | 2.99 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.93 | 3.51 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.9 | 0 | 2.99 | 36.9 | 0 | 36.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 83.67 | 8.62 | 0 | 83.67 | 0 | 83.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 84.33 | 7.91 | 0 | 84.33 | 0 | 84.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 68.9 | 5.99 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.9 | 6.06 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69.25 | 6.06 | 0 | 69.25 | 0 | 69.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.3 | 0 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69.11 | 5.36 | 0 | 69.11 | 0 | 69.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 68.97 | 0 | 0 | 68.97 | 0 | 68.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 66.3 | 5.17 | 0 | 66.3 | 0 | 66.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 69.66 | 4.6 | 0 | 69.66 | 0 | 69.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.8 | 5.78 | 0 | 71.8 | 0 | 71.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.78 | 5.56 | 0 | 71.78 | 0 | 71.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.8 | 5.56 | 0 | 71.8 | 0 | 71.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.64 | 2.18 | 0.59 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/2/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 51.64 | 3.07 | 0.6 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 46.9 | 4.46 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 5.22 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 4.32 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 6.3 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 5.85 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 71.99 | 5.4 | 4.54 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 0 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 71.99 | 6.03 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.99 | 4.32 | 0 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 38.99 | 0 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 39.03 | 3.4 | 0 | 39.03 | 0 | 39.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.99 | 2.5 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 79 | 1.78 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 83.95 | 5.88 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 83.5 | 0 | 0 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.6 | 4.84 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/2/2023 0:00 | 10/3/2023 0:00 | 2 | USD | 49.6 | 0 | 0 | 99.2 | 0 | 99.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.6 | 3.47 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.84 | 5.35 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X27RV | PhytoPre 60ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 58 | 4.06 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 30.21 | 0 | 1.01 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 30.14 | 0 | 0 | 30.14 | 0 | 30.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 30.17 | 0 | 0 | 30.17 | 0 | 30.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 30.21 | 2.11 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 30.49 | 0 | 0 | 30.49 | 0 | 30.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 40.96 | 3.99 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 2.65 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 2.97 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 1.56 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/2/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 2.65 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/2/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 29.8 | 1.89 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/3/2023 0:00 | 10/4/2023 0:00 | 2 | USD | 45.89 | 0 | 0 | 91.78 | 0 | 91.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 63.59 | 4.61 | 0 | 63.59 | 0 | 63.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 63.59 | 0 | 0 | 63.59 | 0 | 63.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 73.66 | 5.16 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 73.58 | 0 | 0 | 73.58 | 0 | 73.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 73.5 | 5.7 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 65.26 | 6.2 | 0 | 65.26 | 0 | 65.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 10/3/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 99.8 | 7.73 | 0 | 99.8 | 0 | 99.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 69.89 | 4.37 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69.89 | 1.22 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 70.81 | 0 | 0 | 70.81 | 0 | 70.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 70.88 | 4.25 | 0 | 70.88 | 0 | 70.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 70.76 | 0 | 0 | 70.76 | 0 | 70.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 71.06 | 0 | 0 | 71.06 | 0 | 71.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 71.03 | 6.57 | 0 | 71.03 | 0 | 71.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 70.83 | 3.75 | 0 | 70.83 | 0 | 70.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 68.69 | 4.98 | 0 | 68.69 | 0 | 68.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 68.73 | 4.81 | 0 | 68.73 | 0 | 68.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.87 | 0 | 0 | 51.87 | 0 | 51.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 81.56 | 7.1 | 0 | 81.56 | 0 | 81.56 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 81.56 | 0 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 81.56 | 4.89 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 3.79 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 3.75 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/4/2023 0:00 | 2 | USD | 47.6 | 0 | 0 | 95.2 | 0 | 95.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 0.83 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 1.93 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 66.94 | 0 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 30.71 | 0.54 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 48.45 | 0 | 0 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 48.45 | 4.97 | 0 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 48.45 | 4.26 | 0 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 48.45 | 3.39 | 7.12 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35.32 | 2.56 | 0 | 35.32 | 0 | 35.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.91 | 2.03 | 0 | 36.91 | 0 | 36.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.91 | 2.03 | 0 | 36.91 | 0 | 36.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.91 | 0 | 0 | 36.91 | 0 | 36.91 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 3.65 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.93 | 0 | 2.99 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.94 | 0 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.91 | 0 | 0 | 36.91 | 0 | 36.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.95 | 0.83 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 2 | USD | 36.94 | 3.51 | 0 | 73.88 | 0 | 73.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0.65 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.94 | 3.11 | 0 | 36.94 | 0 | 36.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 3.65 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 42.46 | 2.23 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 42.46 | 2.23 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 42.46 | 2.34 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 42.46 | 2.23 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 42.46 | 2.34 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 66.97 | 0 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 70.07 | 0 | 0 | 70.07 | 0 | 70.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 69.9 | 6.32 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 69.96 | 2.96 | 0 | 69.96 | 0 | 69.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 70.31 | 4.92 | 0 | 70.31 | 0 | 70.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.41 | 0 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 33.2 | 2.57 | 0 | 33.2 | 0 | 33.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 78.28 | 7.44 | 0 | 78.28 | 0 | 78.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 78.28 | 6.26 | 0 | 78.28 | 0 | 78.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 75.99 | 0 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 68.96 | 0 | 0 | 68.96 | 0 | 68.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 73.34 | 6.14 | 0 | 73.34 | 0 | 73.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 73.34 | 7.52 | 0 | 73.34 | 0 | 73.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 73.34 | 0 | 0 | 73.34 | 0 | 73.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 40.47 | 0 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 40.47 | 2.78 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 40.62 | 3.55 | 0 | 40.62 | 0 | 40.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 40.23 | 0 | 0 | 40.23 | 0 | 40.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.03 | 3.24 | 0 | 39.03 | 0 | 39.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 40.44 | 3.21 | 0 | 40.44 | 0 | 40.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 39.03 | 3.51 | 0 | 39.03 | 0 | 39.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 40.28 | 3.12 | 0 | 40.28 | 0 | 40.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 40.28 | 2.82 | 0 | 40.28 | 0 | 40.28 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.03 | 0 | 0 | 39.03 | 0 | 39.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 39.03 | 3.71 | 0 | 39.03 | 0 | 39.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 56 | 4.93 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 56 | 4.93 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 56.36 | 5.35 | 0 | 56.36 | 0 | 56.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/3/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 83.95 | 6.19 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 62 | 3.7 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 61.96 | 4.34 | 0.75 | 61.96 | 0 | 61.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 26.98 | 0 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.7 | 2.98 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.7 | 2.98 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.7 | 3.85 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 28 | 2.17 | 2.99 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.8 | 6.16 | 3.64 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.3 | 1.93 | 2.99 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.84 | 4.54 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.8 | 6.16 | 3.64 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.84 | 4.54 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.84 | 1.13 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 30.63 | 2.51 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/3/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 30.63 | 0 | 5.92 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 30.63 | 1.84 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 2.32 | 1 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.6 | 2.89 | 0 | 29.6 | 0 | 29.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/3/2023 0:00 | 10/3/2023 0:00 | 1 | USD | 29.8 | 1.86 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 29.8 | 0 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 29.8 | 2.59 | 0 | 29.8 | 0 | 29.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 32.42 | 1.95 | 0 | 32.42 | 0 | 32.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/3/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 32.42 | 1.78 | 0 | 32.42 | 0 | 32.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 45.89 | 4.59 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/4/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 45.89 | 3.21 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.1 | 0 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.92 | 5.18 | 0 | 64.92 | 0 | 64.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 62.19 | 0 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 73.5 | 5.7 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 65.14 | 4.07 | 0 | 65.14 | 0 | 65.14 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 65.14 | 4.07 | 0 | 65.14 | 0 | 65.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 10/4/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 67.89 | 4.07 | 3.68 | 67.89 | 0 | 67.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 69.89 | 5.07 | 0 | 69.89 | 0 | 69.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 70.5 | 5.99 | 1 | 70.5 | 0 | 70.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 57.33 | 4.07 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/4/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 57.33 | 4.59 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/4/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 57.33 | 4.59 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 57.33 | 0 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.87 | 0 | 0 | 51.87 | 0 | 51.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.93 | 1.17 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.88 | 3.37 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.87 | 3.24 | 2.99 | 51.87 | 0 | 51.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.93 | 3.25 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/4/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 51.93 | 4.54 | 0.02 | 51.93 | 0.02 | 51.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 81.56 | 0 | 0 | 81.56 | 0 | 81.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 81.35 | 1.42 | 0 | 81.35 | 0 | 81.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 3.33 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 47.6 | 3.33 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 47.6 | 4.52 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35 | 2.44 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 2.93 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35 | 2.82 | 1.5 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35 | 0 | 2.99 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35 | 2.28 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 44.93 | 3.15 | 0 | 44.93 | 0 | 44.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 44.69 | 3.13 | 0 | 44.69 | 0 | 44.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/4/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.93 | 0 | 1.84 | 44.93 | 0 | 44.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 44.79 | 4.2 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 44.69 | 4.25 | 0 | 44.69 | 0 | 44.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.99 | 2.5 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 85.86 | 3.63 | 0 | 85.86 | 0 | 85.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 30.67 | 2.61 | 0 | 30.67 | 0 | 30.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 30.76 | 1.63 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 46.8 | 0 | 0 | 46.8 | 0 | 46.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 50 | 5.1 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35.37 | 0 | 0 | 35.37 | 0 | 35.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35.37 | 2.74 | 0.53 | 35.37 | 0 | 35.37 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 35.37 | 0 | 0 | 35.37 | 0 | 35.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35.37 | 2.48 | 0 | 35.37 | 0 | 35.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.95 | 2.96 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 2.68 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 3.05 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 3.14 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.93 | 3.88 | 1.49 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.93 | 0 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.95 | 2.54 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.93 | 0 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 2.59 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 2.73 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 2.03 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.93 | 2.95 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.95 | 2.22 | 4.14 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.93 | 0 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 41 | 0 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 66.9 | 6.36 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.41 | 3.66 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 44.41 | 0 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 44.41 | 0 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 32.94 | 2.81 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 32.94 | 2.55 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.68 | 4.65 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.68 | 4.42 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.68 | 0 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 51.68 | 0 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 52 | 0 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.76 | 2.85 | 0 | 36.76 | 0 | 36.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 36.76 | 1.84 | 0 | 36.76 | 0 | 36.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 78.2 | 1.37 | 0 | 78.2 | 0 | 78.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49 | 4.41 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.34 | 0 | 0 | 39.34 | 0 | 39.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 39.04 | 2.73 | 0 | 39.04 | 0 | 39.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 39.04 | 3.51 | 0 | 39.04 | 0 | 39.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.34 | 2.3 | 0 | 39.34 | 0 | 39.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.04 | 3.81 | 0 | 39.04 | 0 | 39.04 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 39.34 | 0 | 0 | 39.34 | 0 | 39.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.34 | 3.39 | 0 | 39.34 | 0 | 39.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 83.89 | 2.52 | 0 | 83.89 | 0 | 83.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 83.89 | 6.19 | 0 | 83.89 | 0 | 83.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 83.87 | 5.45 | 0 | 83.87 | 0 | 83.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 83.89 | 6.92 | 0 | 83.89 | 0 | 83.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 83.89 | 6.71 | 0 | 83.89 | 0 | 83.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 83.95 | 1.47 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 62 | 4.19 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/4/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 25.4 | 1.97 | 0 | 25.4 | 0 | 25.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 25.4 | 0 | 0 | 25.4 | 0 | 25.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.7 | 2.98 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.7 | 4.11 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.7 | 3.73 | 2.99 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.7 | 4.72 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.7 | 3.85 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.7 | 4.11 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 49.68 | 3.85 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/4/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 64.84 | 3.44 | 0 | 64.84 | 0 | 64.84 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 64.84 | 3.57 | 3.43 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.79 | 6.64 | 0 | 64.79 | 0 | 64.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 64.84 | 3.57 | 3.43 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 64.79 | 4.7 | 0 | 64.79 | 0 | 64.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 30.63 | 2.79 | 0.93 | 30.63 | 0.93 | 31.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 35 | 3.06 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.9 | 2.69 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/4/2023 0:00 | 10/4/2023 0:00 | 1 | USD | 93.42 | 3.95 | 0 | 93.42 | 0 | 93.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 93.56 | 0 | 0 | 93.56 | 0 | 93.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 10/4/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 92.49 | 7.4 | 0 | 92.49 | 0 | 92.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/4/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 32.41 | 1.94 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 45.89 | 3.33 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 45.89 | 0.46 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 45.89 | 0.8 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.1 | 4.97 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.1 | 4.33 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 73.66 | 7 | 0 | 73.66 | 0 | 73.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 79.74 | 0 | 0 | 79.74 | 0 | 79.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 70.45 | 6.69 | 0 | 70.45 | 0 | 70.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 70.46 | 5.55 | 2.99 | 70.46 | 0 | 70.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 67.7 | 0 | 0 | 67.7 | 0 | 67.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/5/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.71 | 0 | 0 | 67.71 | 0 | 67.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/5/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.71 | 0 | 0 | 67.71 | 0 | 67.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3D91T | Cystistatin 60ct | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 65.8 | 4.28 | 0 | 65.8 | 0 | 65.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 51.93 | 3.83 | 0 | 51.93 | 0 | 51.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/5/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 47.78 | 2.99 | 0 | 47.78 | 0 | 47.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 47.6 | 2.86 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.9 | 3.47 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 48.88 | 0.86 | 2.99 | 48.88 | 0 | 48.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 47.6 | 0 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/5/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 42.97 | 0.75 | 0 | 42.97 | 0 | 42.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.8 | 0 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 2.1 | 2.99 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35 | 2.71 | 0.75 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 3.33 | 2.99 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35.99 | 0 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35.99 | 1.52 | 1 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 2.36 | 2.99 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 1.93 | 2.99 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35.99 | 0 | 2.99 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35 | 2.8 | 1.83 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/5/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 38.69 | 3 | 0 | 38.69 | 0 | 38.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.86 | 0 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 35.32 | 0 | 0 | 35.32 | 0 | 35.32 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.93 | 0 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 2.88 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 36.95 | 2.59 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 36.95 | 0 | 6.99 | 36.95 | 6.99 | 43.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/5/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 10/5/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 67.04 | 0 | 0 | 67.04 | 0 | 67.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/5/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 67.04 | 4.69 | 0 | 67.04 | 0 | 67.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 67.04 | 0 | 0 | 67.04 | 0 | 67.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 67.33 | 4.97 | 0 | 67.33 | 0 | 67.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 66.97 | 0 | 1.5 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 67.11 | 0 | 0 | 67.11 | 0 | 67.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 66.9 | 3.66 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 2 | USD | 67.54 | 0 | 0 | 135.08 | 0 | 135.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 66.9 | 6.1 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 66.9 | 1.17 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 67.04 | 0 | 0 | 67.04 | 0 | 67.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 66.9 | 6.27 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 44.41 | 0.44 | 0 | 44.41 | 0 | 44.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 32.94 | 2.39 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 51.64 | 5.29 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.65 | 4.03 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 52 | 4.94 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 51.68 | 5.3 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 51.68 | 4.01 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 78.1 | 0 | 0 | 78.1 | 0 | 78.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 72.96 | 0 | 0 | 72.96 | 0 | 72.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/5/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 40.32 | 0 | 0 | 40.32 | 0 | 40.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/5/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 40.03 | 0 | 0 | 40.03 | 0 | 40.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 40.32 | 3.12 | 0 | 40.32 | 0 | 40.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/5/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 40.32 | 2.97 | 0 | 40.32 | 0 | 40.32 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 1.33 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 5.75 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 2.36 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 5.6 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 5.16 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 59 | 5.46 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 59 | 4.57 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 65.29 | 5.47 | 0 | 65.29 | 0 | 65.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 65.29 | 5.06 | 0 | 65.29 | 0 | 65.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 55 | 0 | 2.99 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 83.85 | 7.97 | 0 | 83.85 | 0 | 83.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 83.85 | 0 | 0 | 83.85 | 0 | 83.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/5/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 60.2 | 6.17 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 26 | 1.38 | 0 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 26.52 | 2.78 | 0 | 26.52 | 0 | 26.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.68 | 4.21 | 0.34 | 49.68 | 0.34 | 50.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.68 | 3.53 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.6 | 2.98 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 49.68 | 2.48 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 64.3 | 4.5 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 30.63 | 1.68 | 0.75 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 30.63 | 0.31 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 30.63 | 0 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/5/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 30.63 | 0 | 3.04 | 30.63 | 3.04 | 33.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 10/5/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 54.48 | 0.95 | 7.23 | 54.48 | 0 | 54.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 10/5/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 93.49 | 8.69 | 0 | 93.49 | 0 | 93.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 10/5/2023 0:00 | 10/5/2023 0:00 | 1 | USD | 92.49 | 7.4 | 0 | 92.49 | 0 | 92.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.1 | 0 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.1 | 0 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.1 | 0 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.1 | 4.65 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 64.1 | 1.92 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/6/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 70 | 0 | 0 | 70 | 0 | 70 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 69.65 | 6.62 | 0 | 69.65 | 0 | 69.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/6/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 69.97 | 1.22 | 7.13 | 69.97 | 0 | 69.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 67.69 | 0 | 0 | 67.69 | 0 | 67.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/6/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 67.66 | 6 | 0 | 67.66 | 0 | 67.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 10/6/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 103.6 | 0 | 0 | 103.6 | 0 | 103.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49 | 2.45 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 51.93 | 0.91 | 2.99 | 51.93 | 0 | 51.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.93 | 0 | 1.5 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 84.5 | 5.07 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 38.94 | 2.73 | 0 | 38.94 | 0 | 38.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 38.8 | 3.01 | 2.99 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 38.8 | 3.25 | 0 | 38.8 | 0 | 38.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.9 | 1.08 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 47.6 | 0.83 | 2.99 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 47.64 | 0 | 2.99 | 47.64 | 0 | 47.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.79 | 0 | 2.99 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 1.91 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 2 | USD | 34.79 | 2.44 | 0 | 69.58 | 0 | 69.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.86 | 1.05 | 0 | 34.86 | 0 | 34.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.86 | 3.31 | 0 | 34.86 | 0 | 34.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 2 | USD | 34.8 | 3.1 | 0 | 69.6 | 0 | 69.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 0.78 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.8 | 1.84 | 0 | 34.8 | 0 | 34.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.86 | 2.18 | 0.36 | 34.86 | 0 | 34.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.86 | 0 | 0 | 34.86 | 0 | 34.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.79 | 2.44 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.86 | 2.09 | 0 | 34.86 | 0 | 34.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 34.79 | 2.89 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 44.55 | 3.45 | 0 | 44.55 | 0 | 44.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 44.55 | 3.45 | 0 | 44.55 | 0 | 44.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 44.55 | 3.12 | 0 | 44.55 | 0 | 44.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.69 | 3.13 | 0 | 44.69 | 0 | 44.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35.27 | 0 | 0 | 35.27 | 0 | 35.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 35.37 | 0 | 0 | 35.37 | 0 | 35.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35.1 | 0 | 0 | 35.1 | 0 | 35.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 35.27 | 2.73 | 0 | 35.27 | 0 | 35.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.95 | 2.97 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 36.95 | 0.37 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.95 | 2.59 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.95 | 2.68 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 36.95 | 3.51 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 41 | 0.92 | 0 | 41 | 0 | 41 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 41.99 | 3.25 | 1.02 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 84.04 | 0 | 0 | 84.04 | 0 | 84.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 84.28 | 4.64 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 84.22 | 7.42 | 2.99 | 84.22 | 0 | 84.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 84.16 | 0 | 0 | 84.16 | 0 | 84.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 91.97 | 2.07 | 0 | 91.97 | 0 | 91.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 91.97 | 2.07 | 0 | 91.97 | 0 | 91.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 91.97 | 2.07 | 0 | 91.97 | 0 | 91.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 66.9 | 4.52 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 66.9 | 5.39 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 66.9 | 1.51 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 66.9 | 3.98 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 66.96 | 0 | 0 | 66.96 | 0 | 66.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.38 | 3.67 | 0 | 44.38 | 0 | 44.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.38 | 3.67 | 0 | 44.38 | 0 | 44.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.38 | 3.67 | 0 | 44.38 | 0 | 44.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.38 | 3.67 | 0 | 44.38 | 0 | 44.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/6/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 78 | 8 | 0 | 78 | 0 | 78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/6/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 78 | 8 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.95 | 3.87 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.95 | 3.5 | 1.5 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 69 | 1.21 | 2.99 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 69 | 5.38 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 69 | 4.83 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/6/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 69 | 6.14 | 6.21 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 68 | 0 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 40.18 | 3.37 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 41.24 | 2.89 | 0 | 41.24 | 0 | 41.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 40.38 | 2.62 | 2.99 | 40.38 | 0 | 40.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 38.99 | 0 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 55 | 4.26 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 83.91 | 1.47 | 0 | 83.91 | 0 | 83.91 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 83.93 | 6.08 | 0 | 83.93 | 0 | 83.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.7 | 1.12 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 49.7 | 3.6 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.7 | 3.11 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.7 | 4.08 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.7 | 2.85 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 49.7 | 3.11 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.84 | 3.24 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/6/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 64.84 | 5.27 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.83 | 1.13 | 2.99 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/6/2023 0:00 | 10/6/2023 0:00 | 1 | USD | 64.83 | 5.06 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/6/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 64.84 | 3.24 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/6/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/7/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 45.89 | 0.46 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 63.8 | 0 | 0 | 63.8 | 0 | 63.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 63.92 | 4.47 | 0 | 63.92 | 0 | 63.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.94 | 5.82 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.94 | 0 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.19 | 3.92 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.84 | 5.26 | 0 | 67.84 | 0 | 67.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 69.95 | 0 | 2.99 | 69.95 | 0 | 69.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 67.57 | 5.81 | 0 | 67.57 | 0 | 67.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 67.69 | 5.58 | 0 | 67.69 | 0 | 67.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 55.46 | 3.74 | 0 | 55.46 | 0 | 55.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.93 | 3.89 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 51.93 | 3.64 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 50.99 | 4.84 | 0 | 50.99 | 0 | 50.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 51.93 | 3.64 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 51.93 | 0 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 38.79 | 3.01 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 38.79 | 2.33 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 38.79 | 2.72 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 47.6 | 2.32 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.99 | 3.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 47.6 | 3.33 | 0 | 47.6 | 0 | 47.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 49.99 | 4.75 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 2.09 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 2.78 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 3.22 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 2.44 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 1.78 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 34.79 | 1.91 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 2 | USD | 34.79 | 1.8 | 0 | 69.58 | 0 | 69.58 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 0 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.79 | 2.78 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 0.35 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 34.98 | 2.71 | 0 | 34.98 | 0 | 34.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 34.79 | 2.35 | 0 | 34.79 | 0 | 34.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.55 | 2.77 | 0 | 44.55 | 0 | 44.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 3.23 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.55 | 2.77 | 0 | 44.55 | 0 | 44.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B- Complex 180 capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 66.94 | 0 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/7/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 30.75 | 0 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 46.98 | 0 | 0 | 46.98 | 0 | 46.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.8 | 1.12 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 49.81 | 3.49 | 2.93 | 49.81 | 2.93 | 52.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/7/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.81 | 3.49 | 0 | 49.81 | 0 | 49.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.1 | 0 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 36.1 | 1.99 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.1 | 2.27 | 2.99 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 36.8 | 3.08 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 41.99 | 2.94 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 41.99 | 4.3 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 41.99 | 3.91 | 0 | 41.99 | 0 | 41.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 25.5 | 1.85 | 0 | 25.5 | 0 | 25.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 73.14 | 0 | 0 | 73.14 | 0 | 73.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 66.9 | 6.52 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 66.97 | 6.28 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/7/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 66.9 | 5.53 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 69.9 | 2.1 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 70.08 | 0 | 0 | 70.08 | 0 | 70.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/7/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 69.99 | 5.84 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 69.9 | 4.19 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.68 | 4.55 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.5 | 0 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 51.68 | 4.46 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/7/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 78 | 5.66 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 75.99 | 0 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 75.99 | 4.18 | 2.99 | 75.99 | 0 | 75.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 69 | 4.83 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 68 | 4.08 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 38.99 | 2.34 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.83 | 0 | 0 | 39.83 | 0 | 39.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.23 | 0 | 0 | 39.23 | 0 | 39.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.47 | 0 | 0 | 39.47 | 0 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.83 | 0 | 0 | 39.83 | 0 | 39.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 39.47 | 2.17 | 0 | 39.47 | 0 | 39.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 39.43 | 0.39 | 0 | 39.43 | 0 | 39.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 40.58 | 4.1 | 0 | 40.58 | 0 | 40.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.87 | 0 | 0 | 39.87 | 0 | 39.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.99 | 2.4 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.07 | 1.95 | 0 | 39.07 | 0 | 39.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.23 | 3.3 | 0 | 39.23 | 0 | 39.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.31 | 3.64 | 0 | 39.31 | 0 | 39.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.83 | 3.4 | 0 | 39.83 | 0 | 39.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39 | 3.22 | 0 | 39 | 0 | 39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 79 | 6.12 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 58.7 | 4.26 | 2.99 | 58.7 | 0 | 58.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 59 | 5.61 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 58.7 | 4.55 | 0 | 58.7 | 0 | 58.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 65.35 | 0 | 0 | 65.35 | 0 | 65.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 55 | 4.13 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/7/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 83.95 | 5.46 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 83.95 | 4.45 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 26.59 | 2.33 | 0 | 26.59 | 0 | 26.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 28 | 2.52 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 31 | 2.95 | 0 | 31 | 0 | 31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 27 | 0.61 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 26.29 | 2.17 | 0 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 26.29 | 1.45 | 0 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 26.28 | 2.56 | 0 | 26.28 | 0 | 26.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 26.29 | 0 | 0 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 25.28 | 0 | 0 | 25.28 | 0 | 25.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 26.29 | 0 | 0.8 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 26.29 | 1.97 | 0 | 26.29 | 0 | 26.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 64.3 | 4.05 | 2.99 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 64.3 | 4.98 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 64.8 | 4.54 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/7/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 98.99 | 7.67 | 0 | 98.99 | 0 | 98.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/7/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30 | 2.4 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/7/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 30.29 | 2.12 | 2.01 | 30.29 | 0 | 30.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/7/2023 0:00 | 10/7/2023 0:00 | 1 | USD | 33.35 | 2.33 | 0 | 33.35 | 0 | 33.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.94 | 3.46 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 62.94 | 5.04 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.94 | 0 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.94 | 4.08 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 62.94 | 0 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8N2D | 5A Fiber Plus Capsules (270ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 82.53 | 0 | 0 | 82.53 | 0 | 82.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 73.4 | 3.81 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 68.68 | 6.52 | 0 | 68.68 | 0 | 68.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 68.68 | 6.52 | 0 | 68.68 | 0 | 68.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 66.55 | 0 | 0 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 66.65 | 5.83 | 0 | 66.65 | 0 | 66.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 66.68 | 5.33 | 0 | 66.68 | 0 | 66.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 68.68 | 6.52 | 0 | 68.68 | 0 | 68.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/8/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 67.5 | 4.05 | 0 | 67.5 | 0 | 67.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/8/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 67.5 | 4.05 | 0 | 67.5 | 0 | 67.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/8/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 67.5 | 4.05 | 0 | 67.5 | 0 | 67.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.62 | 6.93 | 0 | 67.62 | 0 | 67.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 55.46 | 3.88 | 0 | 55.46 | 0 | 55.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 51.8 | 3.11 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 51.88 | 3.63 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 79.47 | 4.37 | 0 | 79.47 | 0 | 79.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 79.46 | 6.65 | 0 | 79.46 | 0 | 79.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 38.79 | 0 | 1.49 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 38.79 | 3.98 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 38.79 | 3.92 | 2.99 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.99 | 3.81 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.99 | 1.12 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.99 | 3 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.99 | 1.12 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 3.7 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 2.72 | 2.99 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.79 | 2.24 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 2.67 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.56 | 3.01 | 2.99 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 44.56 | 3.45 | 6.99 | 44.56 | 6.99 | 51.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.19 | 0 | 0 | 36.19 | 0 | 36.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.19 | 3.17 | 0 | 36.19 | 0 | 36.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 36.19 | 2.97 | 0 | 36.19 | 0 | 36.19 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 36.25 | 3.17 | 0 | 36.25 | 0 | 36.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/8/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 36.8 | 3.22 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.8 | 2.02 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 25.9 | 1.81 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 25.9 | 2.01 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 25.9 | 2.02 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 84.04 | 0 | 0 | 84.04 | 0 | 84.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 70.68 | 5.3 | 0 | 70.68 | 0 | 70.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 74.9 | 7.12 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 74.9 | 7.21 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 70.19 | 3.51 | 0 | 70.19 | 0 | 70.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 74.9 | 6.18 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/8/2023 0:00 | 2 | USD | 74.9 | 0 | 0 | 149.8 | 0 | 149.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.38 | 0 | 0 | 44.38 | 0 | 44.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 76.45 | 7.72 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 76.45 | 0 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 76.45 | 5.35 | 1.5 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 76.45 | 7.26 | 1 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 76.45 | 0 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 76.45 | 3.63 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 76.45 | 7.26 | 1 | 76.45 | 1 | 77.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 76.45 | 7.26 | 1 | 76.45 | 0.99 | 77.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 76.45 | 6.19 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 69 | 5.35 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 67.7 | 0 | 2.99 | 67.7 | 0 | 67.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 67.21 | 0 | 0 | 67.21 | 0 | 67.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 44.25 | 3.43 | 0 | 44.25 | 0 | 44.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 43.76 | 0 | 0 | 43.76 | 0 | 43.76 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 43.54 | 4.25 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.04 | 4.35 | 0 | 44.04 | 0 | 44.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 43.54 | 0 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 43.96 | 0 | 0 | 43.96 | 0 | 43.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 44.3 | 3.88 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 43.88 | 0 | 0 | 43.88 | 0 | 43.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 79 | 0 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 58.89 | 5.06 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 65.35 | 6.6 | 0 | 65.35 | 0 | 65.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/8/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 62 | 0 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.7 | 3.48 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 49.6 | 1.93 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 26.98 | 1.96 | 1.08 | 26.98 | 1.08 | 28.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 36.91 | 3.14 | 0 | 36.91 | 0 | 36.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 64.83 | 1.94 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 64.83 | 3.57 | 6.99 | 64.83 | 6.99 | 71.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/8/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 64.83 | 1.94 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 64.83 | 1.94 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/8/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 98.99 | 8.66 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30 | 2.33 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 30 | 1.79 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/8/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 39.9 | 3.09 | 2.99 | 39.9 | 0 | 39.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/8/2023 0:00 | 10/8/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 10/8/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 92.49 | 0 | 0 | 92.49 | 0 | 92.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 68.99 | 6.52 | 0 | 68.99 | 0 | 68.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 68.88 | 0 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 102.95 | 0 | 0 | 102.95 | 0 | 102.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/9/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 62.94 | 4.41 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 62.94 | 4.56 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 10/9/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 99.8 | 0 | 0 | 99.8 | 0 | 99.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 69.7 | 2.09 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 116.99 | 9.3 | 0 | 116.99 | 0 | 116.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 116.99 | 9.3 | 0 | 116.99 | 0 | 116.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 66.55 | 0 | 0 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 66.52 | 6.32 | 0 | 66.52 | 0 | 66.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 66.52 | 0 | 0 | 66.52 | 0 | 66.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 66.72 | 0 | 0 | 66.72 | 0 | 66.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 66.52 | 4.66 | 0.94 | 66.52 | 0.94 | 67.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.53 | 0 | 0 | 67.53 | 0 | 67.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.53 | 0 | 0 | 67.53 | 0 | 67.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 58 | 0 | 2.99 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 51.93 | 3.64 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 51.93 | 1.17 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 52 | 3.51 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.24 | 1.59 | 0 | 38.24 | 0 | 38.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 38.24 | 0 | 0 | 38.24 | 0 | 38.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/9/2023 0:00 | 10/10/2023 0:00 | 2 | USD | 79.41 | 1.39 | 0 | 158.82 | 0 | 158.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 79.41 | 0 | 0 | 79.41 | 0 | 79.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 38.79 | 3.01 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.79 | 3.35 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.79 | 2.33 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.79 | 1.94 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.99 | 1.95 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.99 | 4.5 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.99 | 3.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/9/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.99 | 3.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 42.96 | 0 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 42.96 | 2.58 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 35.8 | 0 | 0 | 35.8 | 0 | 35.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 44.79 | 3.14 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 40.1 | 3.46 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 48.68 | 0 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48.58 | 0 | 0 | 48.58 | 0 | 48.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 48.68 | 2.68 | 2.99 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48 | 3.24 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 48.68 | 3.29 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48 | 2.88 | 0 | 48 | 0 | 48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 48.89 | 4.89 | 0 | 48.89 | 0 | 48.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48.87 | 4.41 | 0 | 48.87 | 0 | 48.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 47.5 | 2.61 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 47.5 | 0 | 0 | 47.5 | 0 | 47.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 48.68 | 3.04 | 2.99 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48.68 | 0.85 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48.68 | 0.49 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 36.1 | 2.53 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 84.32 | 0 | 0 | 84.32 | 0 | 84.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 91.92 | 6.66 | 2.99 | 91.92 | 0 | 91.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 72.98 | 0.73 | 0 | 72.98 | 0 | 72.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 82.9 | 1.45 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/9/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 82.9 | 6.8 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 71.83 | 6.39 | 0 | 71.83 | 0 | 71.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 71.83 | 5.3 | 0 | 71.83 | 0 | 71.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 32.92 | 0 | 0 | 32.92 | 0 | 32.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 51.65 | 0 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 51.65 | 4.91 | 0 | 51.65 | 0 | 51.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/9/2023 0:00 | 10/12/2023 0:00 | 2 | USD | 75 | 0 | 0 | 150 | 0 | 150 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 75 | 0 | 0 | 75 | 0 | 75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 75 | 6.56 | 0 | 75 | 0 | 75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 69 | 5.35 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 67.54 | 6.21 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 67.42 | 6.4 | 2.99 | 67.42 | 0 | 67.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 39.99 | 1.9 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 43.44 | 4.13 | 0 | 43.44 | 0 | 43.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 43.54 | 0 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 42.99 | 2.68 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 43.54 | 0 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 43 | 0 | 0 | 43 | 0 | 43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 43.54 | 3.05 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 43.29 | 0 | 0 | 43.29 | 0 | 43.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 43.69 | 2.4 | 0 | 43.69 | 0 | 43.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 10/9/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 79 | 5.53 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 28.6 | 0.64 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 28.6 | 0 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 84.5 | 6.55 | 0 | 84.5 | 0 | 84.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 83.95 | 4.62 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 83.95 | 6.51 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 83.91 | 5.24 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 83.91 | 0 | 0 | 83.91 | 0 | 83.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 83.5 | 8.56 | 0 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 83.95 | 8.81 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/9/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 83.95 | 7.16 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.6 | 3.6 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30.29 | 0 | 0 | 30.29 | 0 | 30.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30.29 | 0 | 0 | 30.29 | 0 | 30.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30 | 0 | 1.5 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 30.33 | 0.91 | 1 | 30.33 | 0 | 30.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/9/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 29.6 | 2.44 | 0 | 29.6 | 0 | 29.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 10/9/2023 0:00 | 10/9/2023 0:00 | 1 | USD | 93.25 | 6.99 | 2.99 | 93.25 | 0 | 93.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 102.95 | 0 | 0 | 102.95 | 0 | 102.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 102.95 | 0 | 0 | 102.95 | 0 | 102.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 102.95 | 0 | 0 | 102.95 | 0 | 102.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 62.94 | 0 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/10/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 62.94 | 3.46 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 73.47 | 3.6 | 0 | 73.47 | 0 | 73.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/10/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 73.4 | 0 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 73.4 | 6.2 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 66.55 | 3.99 | 0 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 66.55 | 0 | 0 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 66.55 | 5.41 | 0 | 66.55 | 0 | 66.55 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 66.55 | 3.99 | 0 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 67.6 | 4.06 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 67.6 | 0 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 51.88 | 0.52 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 51.93 | 3.64 | 0 | 51.93 | 0 | 51.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 51.88 | 3.63 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 51.88 | 4.02 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 51.88 | 4.02 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 38.93 | 0.88 | 0 | 38.93 | 0 | 38.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 79.41 | 5.76 | 0 | 79.41 | 0 | 79.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 79.41 | 6.15 | 0 | 79.41 | 0 | 79.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 79.41 | 6.15 | 0 | 79.41 | 0 | 79.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 79.41 | 0 | 0 | 79.41 | 0 | 79.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 79.41 | 5.76 | 0 | 79.41 | 0 | 79.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.94 | 0 | 0 | 38.94 | 0 | 38.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.94 | 2.82 | 1.5 | 38.94 | 0 | 38.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 38.79 | 1.51 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 38.79 | 3.5 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.99 | 4.75 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.99 | 4.37 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.99 | 0.87 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.99 | 0.87 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 52.49 | 1.57 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 42.96 | 2.15 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 42.96 | 3.78 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 42.96 | 4.08 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 35.99 | 2.79 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 35.98 | 2.52 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 36.34 | 2.63 | 0 | 36.34 | 0 | 36.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 35.73 | 0 | 0 | 35.73 | 0 | 35.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 35.99 | 0 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 35.98 | 1.7 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 35.73 | 2.13 | 0 | 35.73 | 0 | 35.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 44.8 | 3.92 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 44.9 | 3.86 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 44.8 | 2.46 | 7.02 | 44.8 | 0 | 44.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 44.9 | 3.86 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 44.79 | 3.25 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 44.79 | 2.69 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 48 | 3.72 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/14/2023 0:00 | 2 | USD | 48 | 2.88 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.8 | 4.13 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.8 | 0 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.8 | 4.53 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 36.1 | 2.8 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 84.32 | 6.32 | 0 | 84.32 | 0 | 84.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 84.32 | 6.32 | 0 | 84.32 | 0 | 84.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 84.07 | 4.62 | 0 | 84.07 | 0 | 84.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 83.71 | 6.07 | 0 | 83.71 | 0 | 83.71 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 71.83 | 0 | 0 | 71.83 | 0 | 71.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.35 | 0 | 0 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 32.91 | 2.73 | 0 | 32.91 | 0 | 32.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 32.9 | 2.47 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 51.65 | 3.23 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/10/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.7 | 3.76 | 0 | 36.7 | 0 | 36.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 76.4 | 6.02 | 0 | 76.4 | 0 | 76.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 76.45 | 0 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 69 | 5.35 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 67.6 | 7.77 | 0 | 67.6 | 0 | 67.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 67.59 | 5.91 | 0 | 67.59 | 0 | 67.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 42.99 | 3.7 | 1.35 | 42.99 | 1.35 | 44.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 43.39 | 0 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 43.39 | 1.95 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.49 | 0 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 43.49 | 0.76 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 43.44 | 2.58 | 0 | 43.44 | 0 | 43.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 42.99 | 2.36 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 43.24 | 3.35 | 0 | 43.24 | 0 | 43.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 43.29 | 0 | 7.09 | 43.29 | 0 | 43.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 42.99 | 0 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 42.99 | 0 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.49 | 4.46 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 43.69 | 0 | 0 | 43.69 | 0 | 43.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.49 | 0 | 0 | 43.49 | 0 | 43.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/10/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 43.39 | 0 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 58.95 | 1.33 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 28.6 | 2.72 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 55 | 5.23 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 55 | 5.64 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 55 | 3.69 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 84.78 | 5.72 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/10/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 84.78 | 8.05 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 59.9 | 3 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 32.8 | 2.3 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/10/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.6 | 2.98 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.7 | 3.48 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 49.65 | 2.63 | 0 | 49.65 | 0 | 49.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.68 | 0 | 0.33 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 27.33 | 2.53 | 0 | 27.33 | 0 | 27.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 27 | 2.57 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 27 | 1.89 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 27 | 0 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 27 | 1.62 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 26.98 | 0.61 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 28 | 0.63 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004LVN8JO | Ortho Molecular -Traumeric 30 caps | 10/10/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 36.91 | 0 | 7.03 | 36.91 | 0 | 36.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 64.3 | 0 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 64.69 | 5.51 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 44.66 | 4.24 | 0 | 44.66 | 0 | 44.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 30.2 | 0 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 30.21 | 2.19 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 30.21 | 2.23 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 30.21 | 2.64 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 30.21 | 2.61 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 30.2 | 0 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 30.21 | 2.34 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 30.49 | 2.82 | 0 | 30.49 | 0 | 30.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 30.21 | 1.81 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 40.96 | 2.05 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/10/2023 0:00 | 10/10/2023 0:00 | 1 | USD | 28.94 | 0 | 0 | 28.94 | 0 | 28.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 28.94 | 1.74 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/10/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 28.94 | 2.71 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 102.95 | 0 | 0 | 102.95 | 0 | 102.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 45.89 | 0 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 62.19 | 4.82 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 65.3 | 5.06 | 0 | 65.3 | 0 | 65.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 67.83 | 0 | 0 | 67.83 | 0 | 67.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 66.55 | 0 | 7.13 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.54 | 3.99 | 0 | 66.54 | 0 | 66.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.54 | 3.99 | 0 | 66.54 | 0 | 66.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.54 | 3.99 | 0 | 66.54 | 0 | 66.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 66.52 | 0 | 0 | 66.52 | 0 | 66.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 66.51 | 4.49 | 4.66 | 66.51 | 0 | 66.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 66.54 | 0 | 0 | 66.54 | 0 | 66.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 67.52 | 5.81 | 0 | 67.52 | 0 | 67.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 67.54 | 2.85 | 0 | 67.54 | 0 | 67.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 67.44 | 0 | 0 | 67.44 | 0 | 67.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3D91T | Cystistatin 60ct | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 65.79 | 4.61 | 0 | 65.79 | 0 | 65.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/11/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 57.33 | 0 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 49.78 | 1.12 | 0 | 49.78 | 0 | 49.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 38.94 | 0 | 0 | 38.94 | 0 | 38.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 38.79 | 3.49 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 38.79 | 3.49 | 0 | 38.79 | 0 | 38.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 4.18 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 3.7 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 52.89 | 3.57 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 2.8 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 4.71 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 0 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 0 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 52.89 | 0 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/11/2023 0:00 | 3 | USD | 52.49 | 3.97 | 0 | 157.47 | 0 | 157.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 3.83 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.49 | 4.99 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 52.89 | 3.17 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 35.79 | 3.22 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 35.79 | 2.93 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 35.48 | 0 | 0 | 35.48 | 0 | 35.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 44.79 | 4.37 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 44.79 | 3.14 | 0 | 44.79 | 0 | 44.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 44.79 | 0 | 0.2 | 44.79 | 0.2 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 83.24 | 5.08 | 0 | 83.24 | 0 | 83.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 30.75 | 2.91 | 0 | 30.75 | 0 | 30.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 48 | 2.88 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.55 | 3.52 | 0 | 48.55 | 0 | 48.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 48 | 3.02 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 48.54 | 4.32 | 0 | 48.54 | 0 | 48.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 48 | 2.88 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 48.89 | 3.79 | 0 | 48.89 | 0 | 48.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.88 | 0 | 0 | 49.88 | 0 | 49.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 36.1 | 2.62 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.1 | 2.53 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 42.46 | 3.29 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 25.9 | 1.75 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 84.31 | 6.74 | 6.99 | 84.31 | 6.99 | 91.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 69.9 | 5.78 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 71.62 | 5.19 | 0 | 71.62 | 0 | 71.62 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 71.46 | 0 | 0 | 71.46 | 0 | 71.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 76.9 | 7.11 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/11/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 51.68 | 4.01 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 78 | 5.27 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.95 | 2.25 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.95 | 4.45 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.95 | 3 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.95 | 2.11 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 76.45 | 5.13 | 0 | 76.45 | 0 | 76.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 67.57 | 0 | 0 | 67.57 | 0 | 67.57 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 67.48 | 6.41 | 0 | 67.48 | 0 | 67.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 10/11/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 39.99 | 0.7 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 43.39 | 4.23 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.39 | 0.76 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 43.84 | 4.27 | 0 | 43.84 | 0 | 43.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 43.39 | 0.43 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 43.44 | 3.04 | 0 | 43.44 | 0 | 43.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.84 | 1.85 | 0 | 43.84 | 0 | 43.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 43.39 | 0 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/11/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 43.84 | 0 | 0 | 43.84 | 0 | 43.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 58.95 | 0 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 58.89 | 0 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 58.89 | 0 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 58.89 | 0 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.6 | 2.07 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.6 | 0 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 65.35 | 1.47 | 0 | 65.35 | 0 | 65.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 65.35 | 5.06 | 0 | 65.35 | 0 | 65.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 84.78 | 6.78 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 83.5 | 5.64 | 0 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/11/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 83.95 | 7.35 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 60.78 | 4.56 | 0 | 60.78 | 0 | 60.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/11/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.6 | 2.73 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 27 | 1.55 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/11/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 27 | 0.27 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 27 | 1.61 | 0 | 27 | 0 | 27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 64.68 | 5.01 | 0 | 64.68 | 0 | 64.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 64.69 | 4.61 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 64.69 | 3.88 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 64.69 | 3.56 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/11/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.68 | 4.27 | 0 | 64.68 | 0 | 64.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 30.63 | 1.68 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 30.2 | 0 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 30.2 | 2.34 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 39.9 | 2.79 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 39.9 | 3.19 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 2 | USD | 28.92 | 1.81 | 0 | 57.84 | 0 | 57.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.92 | 1.81 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.94 | 0 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.94 | 0 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 28.94 | 2.42 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 28.94 | 1.77 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 28.94 | 2.97 | 0 | 28.94 | 0 | 28.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/11/2023 0:00 | 10/11/2023 0:00 | 1 | USD | 28.92 | 2.42 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 93.38 | 7.24 | 0 | 93.38 | 0 | 93.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/11/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 93.38 | 6.98 | 0 | 93.38 | 0 | 93.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/11/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 93.38 | 0 | 0 | 93.38 | 0 | 93.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 45.85 | 0 | 0 | 45.85 | 0 | 45.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 116.99 | 9.07 | 0 | 116.99 | 0 | 116.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 66.51 | 5.32 | 0 | 66.51 | 0 | 66.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 67.42 | 4.89 | 0 | 67.42 | 0 | 67.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 57.34 | 0 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51.88 | 4.02 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 38.93 | 0 | 0 | 38.93 | 0 | 38.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 38.79 | 3.3 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 4.13 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 52.89 | 4.96 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.89 | 0.93 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.89 | 2.91 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.89 | 0.93 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.84 | 3.7 | 0 | 52.84 | 0 | 52.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.89 | 5.16 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.89 | 4.43 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 4.1 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 1.19 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 52.89 | 0 | 0 | 52.89 | 0 | 52.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 35.63 | 0 | 0 | 35.63 | 0 | 35.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 35.71 | 0 | 0 | 35.71 | 0 | 35.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 35.53 | 1.5 | 2.99 | 35.53 | 0 | 35.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 40.1 | 0 | 0 | 40.1 | 0 | 40.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 48.5 | 0.49 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 48 | 1.08 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 36.1 | 2.16 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 36.1 | 2.16 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 36.1 | 2.16 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.95 | 2.86 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 36.93 | 2.86 | 0 | 36.93 | 0 | 36.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 36.95 | 2.86 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.93 | 3.79 | 10.08 | 36.93 | 10.08 | 47.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 53.73 | 0 | 0 | 53.73 | 0 | 53.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 46.31 | 0 | 0 | 46.31 | 0 | 46.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 25.99 | 0.78 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 60.65 | 0 | 0 | 60.65 | 0 | 60.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BC1ST2R2 | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 84.31 | 4.64 | 0 | 84.31 | 0 | 84.31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 69.91 | 5.07 | 0 | 69.91 | 0 | 69.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 72.43 | 6.88 | 0 | 72.43 | 0 | 72.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 75.72 | 0 | 0 | 75.72 | 0 | 75.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 74.85 | 0 | 0 | 74.85 | 0 | 74.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 73.74 | 6.99 | 0 | 73.74 | 0 | 73.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 75.09 | 5.26 | 0 | 75.09 | 0 | 75.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 75.09 | 6.29 | 0 | 75.09 | 0 | 75.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 75.96 | 0 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 73.82 | 5.17 | 0 | 73.82 | 0 | 73.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 75.09 | 5.26 | 0 | 75.09 | 0 | 75.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 75.96 | 0 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 75.96 | 0 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 74.85 | 5.99 | 0 | 74.85 | 0 | 74.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 74.53 | 1.68 | 0 | 74.53 | 0 | 74.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/12/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 44.35 | 3.44 | 7.02 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/12/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 32.93 | 2.63 | 0 | 32.93 | 0 | 32.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 32.93 | 0 | 0 | 32.93 | 0 | 32.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.95 | 4 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.95 | 5.24 | 2.99 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 77 | 3.85 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/12/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 69 | 2.07 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.54 | 3.05 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.54 | 0 | 0 | 43.54 | 0 | 43.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.59 | 3.38 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 42.99 | 0 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.04 | 2.56 | 0 | 43.04 | 0 | 43.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 43.59 | 3.75 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.84 | 4.49 | 0 | 43.84 | 0 | 43.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/12/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 43.39 | 2.39 | 0 | 43.39 | 0 | 43.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 58.89 | 4.87 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 58.95 | 4.13 | 0 | 58.95 | 0 | 58.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.6 | 2.65 | 0.2 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/12/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 84.16 | 6.35 | 0 | 84.16 | 0 | 84.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 83.5 | 4.59 | 0 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 27.98 | 1.96 | 0 | 27.98 | 0 | 27.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 27.98 | 0 | 0 | 27.98 | 0 | 27.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.7 | 2.98 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.69 | 2.98 | 0.36 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.68 | 3.15 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.69 | 2.98 | 0.36 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.69 | 2.48 | 0 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.69 | 4.42 | 0 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 49.7 | 0 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/13/2023 0:00 | 2 | USD | 49.7 | 3.85 | 0 | 99.4 | 0 | 99.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/12/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 49.6 | 3.94 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 64.68 | 6.63 | 0 | 64.68 | 0 | 64.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.8 | 2.74 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 64.68 | 5.01 | 0 | 64.68 | 0 | 64.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 64.3 | 4.98 | 0 | 64.3 | 0 | 64.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/12/2023 0:00 | 10/12/2023 0:00 | 1 | USD | 64.68 | 4.53 | 0 | 64.68 | 0 | 64.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/12/2023 0:00 | 10/13/2023 0:00 | 2 | USD | 64.68 | 6.63 | 0 | 129.36 | 0 | 129.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/12/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/12/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 30.2 | 2.93 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 39.9 | 2.69 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.92 | 0 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.92 | 0 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.92 | 0.29 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/12/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 28.92 | 0 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/12/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.92 | 0 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/12/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 93.38 | 0 | 0 | 93.38 | 0 | 93.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 88.76 | 0 | 0 | 88.76 | 0 | 88.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 45.85 | 0 | 0 | 45.85 | 0 | 45.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 64.92 | 5.36 | 0 | 64.92 | 0 | 64.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 71.46 | 4.36 | 0 | 71.46 | 0 | 71.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 71.45 | 2.14 | 0 | 71.45 | 0 | 71.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 73.48 | 6.98 | 0 | 73.48 | 0 | 73.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 79.85 | 0 | 0 | 79.85 | 0 | 79.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 69.7 | 5.4 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 51.88 | 3.11 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 51.8 | 0 | 2.99 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 78.99 | 6.32 | 0 | 78.99 | 0 | 78.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 38.79 | 3.39 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.49 | 4.86 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.49 | 4.17 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/13/2023 0:00 | 2 | USD | 52.49 | 0 | 0 | 104.98 | 0 | 104.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 52.89 | 4.02 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.49 | 4.99 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.49 | 3.12 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.89 | 0 | 0 | 52.89 | 0 | 52.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.49 | 4.17 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.49 | 4.26 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.49 | 0 | 2.99 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 35.75 | 2.5 | 0 | 35.75 | 0 | 35.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 35.77 | 0 | 0 | 35.77 | 0 | 35.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/13/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/13/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 47.9 | 2.33 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.09 | 0 | 0 | 36.09 | 0 | 36.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.05 | 0 | 2.99 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 36.95 | 2.59 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.95 | 0.37 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 36.95 | 2.59 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 41.99 | 3.61 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 41.99 | 3.57 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 41.99 | 3.38 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 41.99 | 2.73 | 0 | 41.99 | 0 | 41.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 41.99 | 3.38 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 25.99 | 1.75 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 25.99 | 1.59 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 25.99 | 0 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 25.99 | 2.53 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 25.99 | 0.26 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 25.9 | 1.81 | 1 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 25.99 | 0 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/13/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 69.9 | 6.47 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/13/2023 0:00 | 10/18/2023 0:00 | 2 | USD | 69.9 | 2.95 | 0 | 139.8 | 0 | 139.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/13/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 69.9 | 7.16 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 69.9 | 6.64 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/13/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 69.9 | 3.7 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51 | 3.06 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51 | 3.57 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 77 | 6.16 | 0 | 77 | 0 | 77 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 66.99 | 0 | 0 | 66.99 | 0 | 66.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 149 | 12.48 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 149 | 12.48 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.59 | 3.51 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.64 | 3.52 | 0 | 43.64 | 0 | 43.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.59 | 2.62 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.59 | 3.49 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.69 | 3.94 | 0 | 43.69 | 0 | 43.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.59 | 4.25 | 0 | 43.59 | 0 | 43.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 43.64 | 0 | 0 | 43.64 | 0 | 43.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8L94 | Ortho Molecular Products Fiber Plus Powder 15.9oz 30 Servings | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 85.9 | 0 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 58.89 | 5.36 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 58.9 | 5.45 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.6 | 0 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.6 | 0 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.6 | 2.07 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 61.96 | 4.34 | 0 | 61.96 | 0 | 61.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 61.96 | 0 | 0 | 61.96 | 0 | 61.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 27.98 | 0 | 0 | 27.98 | 0 | 27.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 27.98 | 2.66 | 0 | 27.98 | 0 | 27.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.68 | 3.6 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.68 | 3.48 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 49.68 | 4.18 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/13/2023 0:00 | 10/14/2023 0:00 | 2 | USD | 49.6 | 3.97 | 0 | 99.2 | 0 | 99.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/13/2023 0:00 | 10/14/2023 0:00 | 2 | USD | 49.68 | 3.48 | 0 | 99.36 | 0 | 99.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 64.83 | 5.02 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.83 | 3.24 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.83 | 3.89 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.83 | 1.46 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.83 | 5.86 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 64.83 | 5.86 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/13/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X27RV | PhytoPre 60ct | 10/13/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.92 | 2.68 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/13/2023 0:00 | 10/13/2023 0:00 | 1 | USD | 28.92 | 2.02 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.92 | 0.51 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.92 | 2.53 | 0 | 28.92 | 0 | 28.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/13/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 89.9 | 8.54 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 88.76 | 6.66 | 0 | 88.76 | 0 | 88.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.04 | 0 | 0 | 64.04 | 0 | 64.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.12 | 4.97 | 0 | 64.12 | 0 | 64.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.1 | 4.49 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 69.7 | 5.76 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 116.08 | 0 | 0 | 116.08 | 0 | 116.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 66.51 | 0 | 2.99 | 66.51 | 0 | 66.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 66.51 | 6.32 | 1.5 | 66.51 | 0 | 66.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 67.31 | 0 | 7.08 | 67.31 | 0 | 67.31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3D91T | Cystistatin 60ct | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 65.69 | 0 | 0 | 65.69 | 0 | 65.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51.88 | 4.93 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 51.88 | 1.17 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 38.93 | 3.32 | 0 | 38.93 | 0 | 38.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 38.9 | 0 | 0.29 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 38.9 | 0 | 0 | 38.9 | 0 | 38.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 38.79 | 3.39 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 38.79 | 3.69 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/14/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 35.79 | 0 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.79 | 3.02 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.79 | 2.69 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.8 | 0 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.79 | 3.47 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.79 | 4.26 | 0 | 44.79 | 0 | 44.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/14/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 81.88 | 7.78 | 0 | 81.88 | 0 | 81.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 30.71 | 2.61 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/14/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 46.8 | 0 | 0 | 46.8 | 0 | 46.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/14/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 48.55 | 3.4 | 0 | 48.55 | 0 | 48.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.58 | 0 | 0 | 48.58 | 0 | 48.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 36.05 | 2.52 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/14/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.05 | 1.98 | 0.19 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 36.05 | 3.21 | 2.99 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 36.05 | 0 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 36.05 | 2.79 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/14/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.95 | 1.55 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.99 | 1.56 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 25.99 | 0 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 26 | 1.35 | 2.99 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 25.9 | 2.28 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 26 | 0.78 | 1 | 26 | 0 | 26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 60.65 | 3.64 | 0 | 60.65 | 0 | 60.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 84.31 | 7.25 | 2.99 | 84.31 | 0 | 84.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/14/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 69.9 | 4.89 | 7.11 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 71.99 | 0.72 | 7.11 | 71.99 | 0 | 71.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 72.07 | 0 | 0 | 72.07 | 0 | 72.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/14/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 72.07 | 0 | 0 | 72.07 | 0 | 72.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 72.07 | 0 | 0 | 72.07 | 0 | 72.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 51 | 3.06 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 51 | 3.57 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 77 | 4.62 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/14/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 43.14 | 3.88 | 0 | 43.14 | 0 | 43.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 43.09 | 3.71 | 0 | 43.09 | 0 | 43.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 42.99 | 3.44 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 43.14 | 3.51 | 0 | 43.14 | 0 | 43.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 58.89 | 4.86 | 0 | 58.89 | 0 | 58.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 28.6 | 1.72 | 0 | 28.6 | 0 | 28.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 65.49 | 0 | 0 | 65.49 | 0 | 65.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 83.95 | 3.55 | 0 | 83.95 | 0 | 83.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 27.98 | 0 | 0 | 27.98 | 0 | 27.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 27.98 | 1.96 | 0 | 27.98 | 0 | 27.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/17/2023 0:00 | 2 | USD | 49.6 | 0 | 0 | 99.2 | 0 | 99.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.6 | 4.37 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 49.7 | 4.72 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 49.6 | 0 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/14/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 49.7 | 4.72 | 0 | 49.7 | 0 | 49.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.83 | 3.89 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/14/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 64.83 | 4.78 | 0.87 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 64.83 | 5.02 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.83 | 3.24 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/14/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 30.21 | 2.34 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 30.21 | 2.68 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.9 | 2.61 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 2 | USD | 28.9 | 1.59 | 0 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 2 | USD | 28.9 | 0 | 0 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/14/2023 0:00 | 10/14/2023 0:00 | 2 | USD | 28.9 | 2.49 | 0 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/14/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 45.79 | 0 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.12 | 0 | 0 | 64.12 | 0 | 64.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 73.68 | 4.42 | 0 | 73.68 | 0 | 73.68 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 65.32 | 3.59 | 0 | 65.32 | 0 | 65.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 66.51 | 0 | 2.99 | 66.51 | 0 | 66.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 66.49 | 6.48 | 0 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 67 | 0 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 67 | 0 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 67.29 | 0 | 0 | 67.29 | 0 | 67.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 67.32 | 4.21 | 0 | 67.32 | 0 | 67.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 67 | 4.67 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 67.25 | 0 | 0 | 67.25 | 0 | 67.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 51.86 | 0 | 2.99 | 51.86 | 0 | 51.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/15/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 51.88 | 2.2 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 51.88 | 1.17 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/15/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 38.79 | 0 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 38.79 | 2.72 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 38.79 | 3.39 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.84 | 4.56 | 0 | 52.84 | 0 | 52.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 52.49 | 2.89 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.84 | 0 | 0 | 52.84 | 0 | 52.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.84 | 0 | 0 | 52.84 | 0 | 52.84 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/15/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 52.84 | 4.43 | 0 | 52.84 | 0 | 52.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 35.79 | 2.33 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 35.48 | 0 | 2.99 | 35.48 | 0 | 35.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 35.98 | 2.91 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 44.79 | 4.59 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 44.79 | 3.85 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 44.8 | 4.37 | 0 | 44.8 | 0 | 44.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 44.79 | 0 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 30.71 | 2.03 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 48 | 0.84 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 50 | 4.6 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.05 | 0 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.8 | 3.36 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 46.31 | 0 | 0 | 46.31 | 0 | 46.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.99 | 2.29 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.99 | 1.1 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/15/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 25.99 | 1.95 | 0.95 | 25.99 | 0 | 25.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 1.42 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.99 | 2.03 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 72.07 | 0 | 0 | 72.07 | 0 | 72.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 51 | 3.83 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 51 | 4.97 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 51 | 3.06 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 78 | 7.04 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 78 | 7.41 | 1.49 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 78 | 5.85 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 78 | 4.95 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 78 | 5.46 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 77 | 0 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 66.94 | 0 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 66.94 | 0 | 0 | 66.94 | 0 | 66.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 40.04 | 3.68 | 0 | 40.04 | 0 | 40.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/15/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 40.04 | 0 | 0 | 40.04 | 0 | 40.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 41.9 | 3.81 | 0 | 41.9 | 0 | 41.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/15/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 41.9 | 3.51 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/15/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 41.9 | 3.58 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/15/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 41.9 | 3.56 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 65.49 | 0 | 0 | 65.49 | 0 | 65.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 83.95 | 6.09 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 84.43 | 6.42 | 0.22 | 84.43 | 0 | 84.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 83.95 | 2.52 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 49.6 | 3.6 | 0 | 49.6 | 0 | 49.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 28 | 0.63 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 64.84 | 6.16 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 64.83 | 6 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.69 | 6.15 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/15/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 30 | 0 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 28.9 | 2.75 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/15/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 28.9 | 2.02 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 10/15/2023 0:00 | 10/15/2023 0:00 | 1 | USD | 91.16 | 8.25 | 0 | 91.16 | 0 | 91.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 68.88 | 0 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 67.99 | 5.69 | 0 | 67.99 | 0 | 67.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.91 | 3.9 | 0 | 64.91 | 0 | 64.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/16/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 64.91 | 0 | 0 | 64.91 | 0 | 64.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 63.59 | 4.61 | 0 | 63.59 | 0 | 63.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 72.76 | 5.09 | 0 | 72.76 | 0 | 72.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 69.7 | 5.05 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 51.49 | 4.89 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 38.79 | 3.69 | 0 | 38.79 | 0 | 38.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 35.78 | 2.05 | 0 | 35.78 | 0 | 35.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 35.78 | 0 | 0 | 35.78 | 0 | 35.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 35.79 | 0 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 35.79 | 3.49 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 35.79 | 2.77 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 35.79 | 2.77 | 0 | 35.79 | 0 | 35.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 46 | 0 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 44.9 | 4.15 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 44.9 | 4.15 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 2 | USD | 46 | 3.34 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 40.15 | 0 | 0 | 40.15 | 0 | 40.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 40.15 | 0 | 0 | 40.15 | 0 | 40.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 30.71 | 1.31 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 48 | 3 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 48.92 | 4.08 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.05 | 0 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.05 | 2.81 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.05 | 2.25 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.05 | 2.16 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.05 | 3.11 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.05 | 0 | 1.49 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.05 | 0.63 | 0 | 36.05 | 0 | 36.05 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 36.95 | 2.33 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 36.95 | 2.97 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.95 | 1.85 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 36.95 | 3.42 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 36.95 | 2.33 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.95 | 0 | 0 | 36.95 | 0 | 36.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 41.99 | 3.52 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 46.31 | 4.52 | 0 | 46.31 | 0 | 46.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 46.31 | 0 | 0 | 46.31 | 0 | 46.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.99 | 1.92 | 0 | 25.99 | 0 | 25.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.9 | 1.81 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 1.34 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 25.99 | 1.43 | 0 | 25.99 | 0 | 25.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 1.42 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 1.42 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 84.3 | 0 | 0 | 84.3 | 0 | 84.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/16/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 73.06 | 2.19 | 0 | 73.06 | 0 | 73.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 72.98 | 0 | 0 | 72.98 | 0 | 72.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/16/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/16/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 72.9 | 4.56 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 71.9 | 5.21 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 71.9 | 7.37 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 73.19 | 7.39 | 0 | 73.19 | 0 | 73.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 74.68 | 0 | 0 | 74.68 | 0 | 74.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 71.9 | 5.03 | 3.81 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 44.35 | 0 | 0 | 44.35 | 0 | 44.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 32.9 | 3.04 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 51 | 0 | 3.42 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 51.65 | 3.62 | 0 | 51.65 | 0 | 51.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/16/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 78 | 7.41 | 0 | 78 | 0 | 78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 77 | 6.24 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 76.9 | 6.34 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 76.9 | 1.73 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 67.45 | 0 | 0 | 67.45 | 0 | 67.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 67.2 | 0 | 2.99 | 67.2 | 0 | 67.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 67.12 | 4.7 | 0 | 67.12 | 0 | 67.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 67.45 | 4.72 | 0 | 67.45 | 0 | 67.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 41.91 | 2.31 | 0 | 41.91 | 0 | 41.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 42 | 3.61 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 42 | 3.26 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 41.9 | 3.25 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 42.15 | 2.95 | 0 | 42.15 | 0 | 42.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 42 | 3.52 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 42 | 2.51 | 0 | 42 | 0 | 42 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 1.77 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 42 | 3.26 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 84.78 | 6.99 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 60.75 | 0 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 27.95 | 1.54 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 48.92 | 0.49 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 48.92 | 2.94 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.92 | 3.91 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 48.92 | 2.45 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.92 | 2.45 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 48.92 | 0.86 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.92 | 3.91 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/16/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 27.33 | 0 | 0 | 27.33 | 0 | 27.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08JD38HGR | Ortho Molecular Turiva Complete Turmeric Matrix 60 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 65 | 4.55 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.84 | 5.11 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 64.84 | 4.54 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.8 | 5.43 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.8 | 6.48 | 0 | 64.8 | 0 | 64.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X27RV | PhytoPre 60ct | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 58 | 1.74 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 98.99 | 9.78 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 30.21 | 2.19 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 30.21 | 2.64 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 30.21 | 2.04 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 30.63 | 2.91 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/16/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 30.21 | 1.81 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/16/2023 0:00 | 10/16/2023 0:00 | 1 | USD | 28.9 | 1.62 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/16/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 28.9 | 2.24 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 10/16/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 93.18 | 0 | 0 | 93.18 | 0 | 93.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 102.95 | 0 | 0 | 102.95 | 0 | 102.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 45.79 | 3.9 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 45.79 | 0.57 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 45.79 | 1.95 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 73.48 | 4.59 | 0 | 73.48 | 0 | 73.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 78.96 | 0 | 0 | 78.96 | 0 | 78.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 79.85 | 0 | 10.14 | 79.85 | 10.14 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 79.85 | 6.19 | 0 | 79.85 | 0 | 79.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 115.8 | 11.87 | 0 | 115.8 | 0 | 115.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 116.02 | 8.12 | 0 | 116.02 | 0 | 116.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.49 | 0 | 0 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.49 | 0 | 0 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 66.49 | 1.5 | 0 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.49 | 0 | 2.99 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 66.49 | 6.82 | 0 | 66.49 | 0 | 66.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 10/17/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 55 | 3.15 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 57.33 | 3.96 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 57.33 | 4.79 | 0 | 57.33 | 0 | 57.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 57.34 | 0 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/17/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 51.49 | 0 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 51.49 | 5.28 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 51.49 | 5.28 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 79.48 | 0 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/17/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 52.89 | 0 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.89 | 5.42 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 52.89 | 3.31 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/17/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 52.49 | 3.67 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.49 | 4.99 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 52.89 | 3.17 | 0 | 52.89 | 0 | 52.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 35.78 | 0 | 0 | 35.78 | 0 | 35.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 35.48 | 3.1 | 0 | 35.48 | 0 | 35.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/17/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 44.79 | 2.69 | 3.09 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 44.79 | 3.68 | 0 | 44.79 | 0 | 44.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 40.15 | 0 | 0 | 40.15 | 0 | 40.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.92 | 5.04 | 0 | 48.92 | 0 | 48.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48 | 2.28 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 51 | 1.15 | 0.75 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 36.05 | 2.61 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.05 | 2.52 | 0.18 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 36.05 | 0 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 36.19 | 0 | 0 | 36.19 | 0 | 36.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/17/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 42.5 | 2.75 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 25.9 | 1.81 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 25.9 | 1.55 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 25.9 | 0 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 25.9 | 1.55 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 84.3 | 6.53 | 0 | 84.3 | 0 | 84.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 94.97 | 0 | 0 | 94.97 | 0 | 94.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 73.06 | 6.94 | 0 | 73.06 | 0 | 73.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/17/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 32.89 | 0 | 0 | 32.89 | 0 | 32.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 32.89 | 0 | 0 | 32.89 | 0 | 32.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 32.89 | 0 | 0 | 32.89 | 0 | 32.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 51.64 | 4 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 51 | 5.23 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/17/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 111.9 | 0 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 78 | 5.66 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 49.95 | 4.05 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 49.95 | 4 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 80 | 0 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 80 | 0 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/17/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 42.7 | 2.88 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/17/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 42.71 | 0 | 0 | 42.71 | 0 | 42.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 58.8 | 4.41 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 58.8 | 0 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 60.9 | 0 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 60.9 | 1.83 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 60.9 | 5.33 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 84.43 | 6.54 | 0 | 84.43 | 0 | 84.43 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 84.41 | 0 | 0 | 84.41 | 0 | 84.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 84.41 | 0 | 0 | 84.41 | 0 | 84.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 84.4 | 0 | 0 | 84.4 | 0 | 84.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 84.4 | 6.91 | 0 | 84.4 | 0 | 84.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.46 | 0 | 0 | 84.46 | 0 | 84.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 27.95 | 2.53 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 27.95 | 1.18 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 27.95 | 1.96 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 27.95 | 1.96 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 48.92 | 3.67 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08JD38HGR | Ortho Molecular Turiva Complete Turmeric Matrix 60 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 78.9 | 0 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 64.84 | 0 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 64.8 | 5.99 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 64.8 | 4.7 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 65 | 3.9 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 64.83 | 5.71 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/17/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 64.84 | 5.36 | 0 | 64.84 | 0 | 64.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 54.45 | 4.08 | 0 | 54.45 | 0 | 54.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 28.9 | 0.51 | 2.99 | 28.9 | 2.99 | 31.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/17/2023 0:00 | 10/17/2023 0:00 | 1 | USD | 92.5 | 0 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/17/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 32.41 | 0 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 45.79 | 3.21 | 0 | 45.79 | 0 | 45.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 45.79 | 4.12 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 45.79 | 1.83 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 64.9 | 6.33 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/18/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 72 | 6.48 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 73.4 | 4.29 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 78.94 | 7.5 | 0 | 78.94 | 0 | 78.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 65.22 | 5.05 | 0 | 65.22 | 0 | 65.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 69.7 | 5.79 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 66.49 | 0 | 0 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 66.49 | 5.15 | 0 | 66.49 | 0 | 66.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 66.55 | 6.32 | 0 | 66.55 | 0 | 66.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.79 | 6.35 | 0 | 66.79 | 0 | 66.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.91 | 3.68 | 0 | 66.91 | 0 | 66.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 55 | 5.23 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 57.34 | 3.44 | 0 | 57.34 | 0 | 57.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.49 | 4.65 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 84.49 | 0 | 2.99 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 60 | 3.6 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVNA | Ortho Molecular - FloraBoost - 51 g (30 Servings) Powder | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 52.49 | 0 | 0 | 52.49 | 0 | 52.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 35.77 | 2.5 | 0 | 35.77 | 0 | 35.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 35.69 | 2.45 | 0 | 35.69 | 0 | 35.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 35.77 | 0 | 0 | 35.77 | 0 | 35.77 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 35.77 | 2.15 | 0 | 35.77 | 0 | 35.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 35.77 | 0 | 0 | 35.77 | 0 | 35.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 35.77 | 3.67 | 0 | 35.77 | 0 | 35.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 46.9 | 0 | 1.49 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 46 | 3.57 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 46.99 | 2.82 | 0 | 46.99 | 0 | 46.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/18/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 46.49 | 3.63 | 0 | 46.49 | 0 | 46.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 46.99 | 0 | 0 | 46.99 | 0 | 46.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 46.9 | 1.74 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKP2 | Ortho Molecular - MSM 900 - 180 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 95 | 9.26 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 40.95 | 0 | 0 | 40.95 | 0 | 40.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 66.79 | 0 | 0 | 66.79 | 0 | 66.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 66.87 | 3.68 | 0 | 66.87 | 0 | 66.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 41 | 0 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 79.97 | 0 | 6.99 | 79.97 | 6.99 | 86.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 30.76 | 0 | 0 | 30.76 | 0 | 30.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 48.68 | 1.1 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 48.68 | 3.41 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 48.68 | 2.79 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 48.68 | 0 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 48.68 | 4.75 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.23 | 2.81 | 0 | 36.23 | 0 | 36.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.23 | 2.67 | 0 | 36.23 | 0 | 36.23 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.23 | 2.97 | 0 | 36.23 | 0 | 36.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 36.23 | 2.67 | 0 | 36.23 | 0 | 36.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GA7L2XQ | Ortho Molecular - WholeMune - 30 Capsules | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 55 | 4.47 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 47.96 | 0 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 25.9 | 2.07 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 25.9 | 2.01 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 29.92 | 2.32 | 0 | 29.92 | 0 | 29.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 91.67 | 5.04 | 0 | 91.67 | 0 | 91.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/18/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 72.9 | 4.92 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/18/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 72.9 | 4.56 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 77.6 | 3.66 | 0 | 77.6 | 0 | 77.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 77.6 | 5.43 | 0 | 77.6 | 0 | 77.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 71.83 | 0 | 0 | 71.83 | 0 | 71.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 10/18/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 51.64 | 0 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 49.95 | 4 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 41.11 | 0 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 41.46 | 2.07 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 41.26 | 2.89 | 0 | 41.26 | 0 | 41.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 41.21 | 0 | 0 | 41.21 | 0 | 41.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 41.46 | 3.42 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 41.11 | 0 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 41.11 | 0 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.91 | 2.86 | 0 | 40.91 | 0 | 40.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 40.91 | 0 | 0 | 40.91 | 0 | 40.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 41.26 | 0 | 0 | 41.26 | 0 | 41.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 41.46 | 0 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 41.11 | 2.46 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 41.46 | 0 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 41.11 | 3.54 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 41.46 | 3.37 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 41.26 | 2.89 | 0 | 41.26 | 0 | 41.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 41.11 | 3.29 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 41.26 | 3.42 | 0 | 41.26 | 0 | 41.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 41.26 | 0 | 0 | 41.26 | 0 | 41.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 41.11 | 3.91 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/18/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 41.11 | 2.67 | 0 | 41.11 | 0 | 41.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 60.9 | 3.16 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.48 | 6.12 | 0 | 84.48 | 0 | 84.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.46 | 0 | 0 | 84.46 | 0 | 84.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.46 | 5.91 | 0 | 84.46 | 0 | 84.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 27.95 | 0 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 27.95 | 1.82 | 2.99 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 48.92 | 0.86 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/18/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 48.92 | 0 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 28 | 1.68 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 30.2 | 2.72 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/18/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 30.2 | 2.11 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 40.96 | 2.56 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/18/2023 0:00 | 10/18/2023 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 68.88 | 4.13 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 45.79 | 1.03 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 63.9 | 4.47 | 0.48 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 64.1 | 1.92 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 73.48 | 7.16 | 0 | 73.48 | 0 | 73.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 73.48 | 0 | 0 | 73.48 | 0 | 73.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 78.63 | 5.31 | 0 | 78.63 | 0 | 78.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/19/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 86 | 0 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 66.81 | 6.85 | 0 | 66.81 | 0 | 66.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 66.86 | 4.51 | 0 | 66.86 | 0 | 66.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 66.89 | 5.6 | 0 | 66.89 | 0 | 66.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 66.89 | 0 | 0 | 66.89 | 0 | 66.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 55 | 4.26 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 51.8 | 3.5 | 0 | 51.8 | 0 | 51.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 50.5 | 2.89 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.5 | 5.92 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 88 | 1.98 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 1.12 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 4.05 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 49.95 | 2.75 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/25/2023 0:00 | 2 | USD | 49.95 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 49.95 | 0.87 | 2.99 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 3.87 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 49.95 | 3.37 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 5.12 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 52.48 | 3.54 | 0 | 52.48 | 0 | 52.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 52.48 | 5.05 | 0 | 52.48 | 0 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF9W | Ortho Molecular - Lithium Orotate - 60 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 50.48 | 4.73 | 0 | 50.48 | 0 | 50.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 35.99 | 3.6 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 46.45 | 3.48 | 0 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 46.45 | 3.48 | 0 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 46.99 | 3.17 | 0 | 46.99 | 0 | 46.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/19/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 46.49 | 2.56 | 0 | 46.49 | 0 | 46.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 66.88 | 5.89 | 0 | 66.88 | 0 | 66.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 40.8 | 1.22 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.8 | 0 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 40.8 | 4.12 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.9 | 2.97 | 0 | 40.9 | 0 | 40.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.8 | 4.12 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.8 | 0 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.8 | 2.86 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.8 | 2.96 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.8 | 2.9 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.9 | 3.43 | 0 | 40.9 | 0 | 40.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKDE | Ortho Molecular - Reacted Cal-Mag - 90 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 48.4 | 3.39 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 37.95 | 2.28 | 0 | 37.95 | 0 | 37.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/19/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 47.96 | 2.64 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 47.96 | 4.09 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 47.96 | 2.64 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 25.9 | 1.17 | 0 | 25.9 | 0 | 25.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 83.34 | 0 | 0 | 83.34 | 0 | 83.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/19/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 72.9 | 6.27 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/19/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 72.9 | 4.01 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 77.68 | 4.66 | 0 | 77.68 | 0 | 77.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 77.4 | 6.97 | 0 | 77.4 | 0 | 77.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 51.67 | 4 | 0 | 51.67 | 0 | 51.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 75.8 | 0 | 0 | 75.8 | 0 | 75.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 75.8 | 7.01 | 0 | 75.8 | 0 | 75.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 75.8 | 6.06 | 0 | 75.8 | 0 | 75.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 10/19/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 56.06 | 4.34 | 0 | 56.06 | 0 | 56.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 56 | 4.17 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 66.8 | 1.5 | 0 | 66.8 | 0 | 66.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.91 | 0 | 0 | 40.91 | 0 | 40.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.9 | 0 | 0 | 40.9 | 0 | 40.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 94.9 | 5.69 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/19/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 83.5 | 5.01 | 2.99 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 84.76 | 4.66 | 0 | 84.76 | 0 | 84.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 84.78 | 7.01 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/19/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 61.96 | 0 | 0 | 61.96 | 0 | 61.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 60.75 | 4.89 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 60.75 | 4.86 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 27.95 | 1.96 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.95 | 0.28 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.95 | 1.89 | 0 | 27.95 | 0 | 27.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.95 | 2.22 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 28 | 0 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 28 | 1.96 | 0 | 28 | 0 | 28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.79 | 4.16 | 0 | 66.79 | 0 | 66.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 98.99 | 7.97 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/19/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 30.2 | 2.04 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/19/2023 0:00 | 10/19/2023 0:00 | 1 | USD | 30.2 | 0 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 30.2 | 2.87 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/19/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 40.96 | 2.76 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/19/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.96 | 2.87 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/20/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 68.88 | 0 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 45.76 | 4.03 | 0 | 45.76 | 0 | 45.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 119 | 4.76 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 10/20/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 56.81 | 0 | 0 | 56.81 | 0 | 56.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 73.48 | 6.26 | 0 | 73.48 | 0 | 73.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 73.48 | 4.96 | 0 | 73.48 | 0 | 73.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 77.27 | 0 | 0 | 77.27 | 0 | 77.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.48 | 5.78 | 0 | 66.48 | 0 | 66.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/20/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.48 | 1.16 | 7.13 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 66.48 | 4.65 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.82 | 0 | 0 | 66.82 | 0 | 66.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 66.54 | 4.49 | 0 | 66.54 | 0 | 66.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 47 | 0 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 51.49 | 4.39 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/20/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 51.8 | 0 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 51.13 | 4.86 | 0.6 | 51.13 | 0 | 51.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/20/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 84.5 | 1.48 | 7.05 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 49.74 | 1.49 | 0 | 49.74 | 0 | 49.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 60 | 4.35 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 39.99 | 1.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 49.9 | 1.12 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 52.48 | 0 | 0 | 52.48 | 0 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 36.4 | 2.46 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 36.4 | 2.82 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 35.99 | 0 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 35.98 | 0 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 35.99 | 2.92 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 35.99 | 0 | 0 | 35.99 | 0 | 35.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 35.99 | 2.16 | 0 | 35.99 | 0 | 35.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 45.9 | 3.56 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.45 | 2.66 | 0.36 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 46.45 | 3.6 | 0 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 45.9 | 3.33 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/20/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 46.45 | 0.58 | 1.51 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.45 | 2.55 | 0 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/20/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 66.82 | 0 | 0 | 66.82 | 0 | 66.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 66.76 | 4.67 | 0 | 66.76 | 0 | 66.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.8 | 0 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/20/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.8 | 4.18 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.8 | 0 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.8 | 2.96 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.8 | 3.88 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 40.8 | 4.18 | 0 | 40.8 | 0 | 40.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 48.68 | 0 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 48.68 | 3.77 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/20/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.68 | 3.41 | 0 | 48.68 | 0 | 48.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 51 | 4.93 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 36.05 | 0 | 0 | 36.05 | 0 | 36.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 37.95 | 2.92 | 0 | 37.95 | 0 | 37.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/20/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 37.95 | 3.7 | 7.07 | 37.95 | 0 | 37.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 37.95 | 3.51 | 0 | 37.95 | 0 | 37.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 36.8 | 0 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 25.85 | 1.55 | 0 | 25.85 | 0 | 25.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 25.85 | 1.42 | 0 | 25.85 | 0 | 25.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 82.8 | 7.76 | 2.99 | 82.8 | 0 | 82.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 76.91 | 0 | 0 | 76.91 | 0 | 76.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 76.91 | 0 | 7.11 | 76.91 | 0 | 76.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 76.99 | 0 | 0 | 76.99 | 0 | 76.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 76.91 | 0 | 0 | 76.91 | 0 | 76.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 76.91 | 0 | 0 | 76.91 | 0 | 76.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 76.91 | 0 | 0 | 76.91 | 0 | 76.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 51.68 | 3.88 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 70.9 | 6.52 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 38.99 | 3.51 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 38.99 | 2.68 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 38.99 | 2.73 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 84.78 | 0 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/20/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 84.78 | 0 | 5.98 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 84.78 | 6.78 | 0 | 84.78 | 0 | 84.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/20/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 60.75 | 4.25 | 0 | 60.75 | 0 | 60.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.83 | 0 | 0 | 27.83 | 0 | 27.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.83 | 0 | 0 | 27.83 | 0 | 27.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.83 | 2.56 | 0 | 27.83 | 0 | 27.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 27.83 | 2.09 | 0 | 27.83 | 0 | 27.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 27.83 | 2.02 | 0 | 27.83 | 0 | 27.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 48.92 | 3.91 | 2.99 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 48.92 | 3.79 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 48.92 | 2.92 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 48.92 | 3.79 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 48.92 | 4.28 | 0 | 48.92 | 0 | 48.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 64.69 | 5.18 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 64.83 | 0 | 0 | 64.83 | 0 | 64.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/20/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 64.69 | 3.72 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 66.73 | 4.5 | 0 | 66.73 | 0 | 66.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/20/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 64.69 | 4.53 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/20/2023 0:00 | 10/21/2023 0:00 | 2 | USD | 64.84 | 6.16 | 0 | 129.68 | 0 | 129.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 98.99 | 5.94 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/20/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 30.16 | 1.96 | 0 | 30.16 | 0 | 30.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/20/2023 0:00 | 10/20/2023 0:00 | 1 | USD | 40.96 | 2.97 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 68.88 | 2.69 | 0 | 68.88 | 0 | 68.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 45.79 | 3.32 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/21/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 62.94 | 5.22 | 0 | 62.94 | 0 | 62.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 72 | 0 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 73.48 | 2.2 | 0 | 73.48 | 0 | 73.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 78.5 | 0 | 0 | 78.5 | 0 | 78.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/21/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 66.48 | 0 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 66.48 | 6.48 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 66.48 | 6.28 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 66.79 | 4.84 | 0 | 66.79 | 0 | 66.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.5 | 0 | 0 | 66.5 | 0 | 66.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 66.69 | 5.5 | 0 | 66.69 | 0 | 66.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.88 | 5.6 | 0 | 66.88 | 0 | 66.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/21/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 59.9 | 3.71 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 59.9 | 4.9 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 51.88 | 3.37 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 51.88 | 0 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 84.5 | 6.76 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 49.74 | 1.99 | 0 | 49.74 | 0 | 49.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/21/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 60 | 0 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 50.9 | 0.89 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 52.48 | 3.15 | 0 | 52.48 | 0 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/21/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49.9 | 4.25 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 52.48 | 0 | 0 | 52.48 | 0 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/21/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 36.4 | 2.64 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 36.46 | 1.82 | 0 | 36.46 | 0 | 36.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 46.21 | 3.41 | 0 | 46.21 | 0 | 46.21 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.45 | 2.79 | 2.99 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 45.9 | 2.18 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.45 | 4.76 | 0 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.21 | 3.58 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 45.9 | 3.33 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 46.21 | 1.39 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 48.99 | 3.61 | 0 | 48.99 | 0 | 48.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 47.85 | 0 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 48.99 | 4.12 | 0 | 48.99 | 0 | 48.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/21/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 47.97 | 0 | 0.48 | 47.97 | 0 | 47.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/21/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 36.8 | 2.87 | 0.56 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 25.75 | 0.77 | 0 | 25.75 | 0 | 25.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 10/21/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 94.57 | 0 | 0 | 94.57 | 0 | 94.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/21/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 37.69 | 0 | 0 | 37.69 | 0 | 37.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 76.86 | 5.38 | 1.5 | 76.86 | 0 | 76.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 76.86 | 7.76 | 0 | 76.86 | 0 | 76.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 76.86 | 7.59 | 0 | 76.86 | 0 | 76.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 76.86 | 0 | 0 | 76.86 | 0 | 76.86 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 51.68 | 0 | 0 | 51.68 | 0 | 51.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 32.86 | 2.79 | 0 | 32.86 | 0 | 32.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/21/2023 0:00 | 10/23/2023 0:00 | 2 | USD | 32.86 | 0 | 0 | 65.72 | 0 | 65.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 32.96 | 0 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 10/21/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 56.06 | 1.26 | 0 | 56.06 | 0 | 56.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 38.99 | 0 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 39.99 | 2.4 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.46 | 3.14 | 0 | 40.46 | 0 | 40.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 38.99 | 2.34 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 40.18 | 0 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 38.99 | 2.34 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 39 | 2.34 | 0 | 39 | 0 | 39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 40.51 | 3.14 | 0 | 40.51 | 0 | 40.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 38.99 | 0 | 0 | 38.99 | 0 | 38.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 40.2 | 0 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 39.99 | 2.12 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 39.99 | 2.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 40.26 | 0 | 0 | 40.26 | 0 | 40.26 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/21/2023 0:00 | 10/21/2023 0:00 | 2 | USD | 83.5 | 6.47 | 0 | 167 | 0 | 167 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 60.75 | 4.71 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 60.78 | 0 | 0 | 60.78 | 0 | 60.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 48.9 | 2.45 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/21/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.8 | 4.14 | 0.19 | 48.8 | 0.19 | 48.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 48.9 | 2.76 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/21/2023 0:00 | 10/21/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 27.32 | 1.91 | 0 | 27.32 | 0 | 27.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 63.9 | 4.47 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/21/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 66.92 | 0 | 0 | 66.92 | 0 | 66.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/21/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 98.99 | 7.55 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/21/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/21/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 30.21 | 2.69 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/21/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 41.1 | 2.06 | 0 | 41.1 | 0 | 41.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/21/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 32.41 | 0 | 0 | 32.41 | 0 | 32.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 10/21/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 45.83 | 3.91 | 0 | 45.83 | 0 | 45.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 45.79 | 2.51 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 45.79 | 3.09 | 0 | 45.79 | 0 | 45.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8N2D | 5A Fiber Plus Capsules (270ct) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 82.18 | 0 | 0 | 82.18 | 0 | 82.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 79.49 | 0 | 0 | 79.49 | 0 | 79.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 66.48 | 0 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.48 | 6.01 | 2.99 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 66.5 | 0 | 1.5 | 66.5 | 0 | 66.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 63.3 | 3.77 | 0 | 63.3 | 0 | 63.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 49.74 | 0 | 0 | 49.74 | 0 | 49.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 78.93 | 5.72 | 0 | 78.93 | 0 | 78.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 52.46 | 0 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 52.46 | 0 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 52.45 | 3.96 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.46 | 0.52 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 52.46 | 4.46 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/25/2023 0:00 | 2 | USD | 52.46 | 0 | 0 | 104.92 | 0 | 104.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 52.46 | 0 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 52.46 | 4.98 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.46 | 4.92 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/23/2023 0:00 | 2 | USD | 52.46 | 4.92 | 0 | 104.92 | 0 | 104.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/22/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.48 | 3.8 | 0 | 52.48 | 0 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 36.4 | 3.5 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 36.43 | 0 | 0 | 36.43 | 0 | 36.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 36.4 | 3.37 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 36.4 | 2.18 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 36.4 | 2.73 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 36.4 | 0.64 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 36.43 | 2.73 | 0 | 36.43 | 0 | 36.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 36.79 | 1.1 | 0 | 36.79 | 0 | 36.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 36.4 | 2.4 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 36.4 | 2.75 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 36.79 | 0 | 0 | 36.79 | 0 | 36.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 46.21 | 3.86 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 46.21 | 2.77 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 46.34 | 4.4 | 0 | 46.34 | 0 | 46.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 46.21 | 3.86 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 46.21 | 3.23 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 46.34 | 4.26 | 0 | 46.34 | 0 | 46.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 30.71 | 0 | 0 | 30.71 | 0 | 30.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 49 | 1.1 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 49 | 0.49 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49 | 1.47 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49 | 1.1 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 36.8 | 3.42 | 0 | 36.8 | 0 | 36.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 37.06 | 0 | 0 | 37.06 | 0 | 37.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 37.95 | 0 | 0 | 37.95 | 0 | 37.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/22/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 25.75 | 1.93 | 0 | 25.75 | 0 | 25.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 80.94 | 0 | 0 | 80.94 | 0 | 80.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 80.94 | 6.27 | 0 | 80.94 | 0 | 80.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 80.94 | 7.28 | 0 | 80.94 | 0 | 80.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 80.94 | 6.88 | 0 | 80.94 | 0 | 80.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/22/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 80.94 | 6.52 | 0 | 80.94 | 0 | 80.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 91.98 | 2.07 | 0 | 91.98 | 0 | 91.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 73.58 | 5.89 | 0 | 73.58 | 0 | 73.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 73.6 | 5.98 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 73.6 | 4.42 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 74.11 | 1.67 | 0 | 74.11 | 0 | 74.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 73.71 | 4.94 | 0 | 73.71 | 0 | 73.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 73.6 | 5.15 | 7.11 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 73.6 | 5.15 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 73.6 | 5.43 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 73.6 | 0 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 73.6 | 6.64 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 73.63 | 0 | 0 | 73.63 | 0 | 73.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 73.6 | 0 | 0 | 73.6 | 0 | 73.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 76.8 | 1.34 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 76.8 | 6.18 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 76.8 | 7.87 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 76.8 | 0 | 0 | 76.8 | 0 | 76.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 51.64 | 4.39 | 0 | 51.64 | 0 | 51.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 32.86 | 0 | 0 | 32.86 | 0 | 32.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 75.8 | 0 | 0 | 75.8 | 0 | 75.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 75.8 | 4.81 | 0 | 75.8 | 0 | 75.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 75.8 | 0 | 0 | 75.8 | 0 | 75.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 75.78 | 0 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFST291 | Ortho Molecular Products Botanicalm PM (30ct) | 10/22/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 69.93 | 4.2 | 0 | 69.93 | 0 | 69.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 49 | 2.94 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.37 | 3.53 | 0 | 40.37 | 0 | 40.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.47 | 0 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 40.47 | 0 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.47 | 3.69 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.47 | 2.73 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 40.47 | 0 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.47 | 0 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.37 | 1.71 | 0 | 40.37 | 0 | 40.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.37 | 2.93 | 0 | 40.37 | 0 | 40.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 40.42 | 0 | 0 | 40.42 | 0 | 40.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 40.47 | 2.73 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 86.88 | 0 | 0 | 86.88 | 0 | 86.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 85 | 4.68 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 86.87 | 6.95 | 0 | 86.87 | 0 | 86.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 85.53 | 5.99 | 0 | 85.53 | 0 | 85.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 60.35 | 1.36 | 0 | 60.35 | 0 | 60.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 48.75 | 0 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 48.79 | 3.54 | 0 | 48.79 | 0 | 48.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.75 | 0 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.75 | 2.93 | 0 | 48.75 | 0 | 48.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 27.33 | 1.15 | 0 | 27.33 | 0 | 27.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 27.33 | 0 | 0 | 27.33 | 0 | 27.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 63.9 | 4.95 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 30.21 | 2.48 | 2.99 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 92 | 2.07 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/22/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 92 | 5.52 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 92 | 7.13 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/22/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/22/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/22/2023 0:00 | 10/22/2023 0:00 | 1 | USD | 85.91 | 7.95 | 0 | 85.91 | 0 | 85.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 107.94 | 2.43 | 2.99 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 45.83 | 4.7 | 0 | 45.83 | 0 | 45.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 45.83 | 3.09 | 0 | 45.83 | 0 | 45.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 45.83 | 2.06 | 0 | 45.83 | 0 | 45.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 45.83 | 0 | 0 | 45.83 | 0 | 45.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 10/23/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 56.16 | 0 | 0 | 56.16 | 0 | 56.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 56.16 | 3.09 | 1.49 | 56.16 | 0 | 56.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 72.88 | 0 | 0 | 72.88 | 0 | 72.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 73.4 | 6.24 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 74.8 | 7.11 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 42.79 | 0 | 0 | 42.79 | 0 | 42.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 79.79 | 6.18 | 0 | 79.79 | 0 | 79.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 65.16 | 0 | 0 | 65.16 | 0 | 65.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.48 | 1.5 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 66.48 | 5.45 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 66.48 | 5.45 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.2 | 6.29 | 0 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 66.2 | 4.47 | 0 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 63.51 | 0.64 | 0 | 63.51 | 0 | 63.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51.49 | 4.44 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52 | 4.49 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 53.9 | 4.29 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51.49 | 4.44 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51.88 | 4.02 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 88 | 4.84 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 49.74 | 0.5 | 0 | 49.74 | 0 | 49.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 78.93 | 0 | 0 | 78.93 | 0 | 78.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 78.93 | 0.79 | 0 | 78.93 | 0 | 78.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 78.93 | 0 | 0 | 78.93 | 0 | 78.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 78.93 | 5.53 | 0 | 78.93 | 0 | 78.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/23/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVNA | Ortho Molecular - FloraBoost - 51 g (30 Servings) Powder | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.46 | 4.46 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.46 | 3.25 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 52.45 | 3.93 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 49.9 | 4.29 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 52.45 | 4.62 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 52.45 | 4.62 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/23/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 36.4 | 2.28 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 36.79 | 2.21 | 0 | 36.79 | 0 | 36.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 46.34 | 3.24 | 0 | 46.34 | 0 | 46.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0094LK3TE | Ortho Molecular - Orthomega Pearls - Chewable Omega-3s for Kids - Orange Berry Flavor - 120 Soft Gel Capsules | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.85 | 0 | 0 | 40.85 | 0 | 40.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 65.25 | 3.59 | 0 | 65.25 | 0 | 65.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 48.2 | 4.94 | 0 | 48.2 | 0 | 48.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.99 | 4.36 | 0 | 48.99 | 0 | 48.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKGC | Ortho Molecular - Silymarin Forte - 60 Capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 47.95 | 0 | 10.02 | 47.95 | 10.02 | 57.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 37.94 | 0 | 0 | 37.94 | 0 | 37.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 31.25 | 0 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 28.99 | 2.1 | 0 | 28.99 | 0 | 28.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 94.57 | 0 | 0 | 94.57 | 0 | 94.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 76.9 | 6.92 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 75.9 | 6.53 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.75 | 0 | 0 | 52.75 | 0 | 52.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52 | 4.16 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.75 | 5.41 | 0 | 52.75 | 0 | 52.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 32.86 | 2.63 | 0 | 32.86 | 0 | 32.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 32.86 | 2.63 | 0 | 32.86 | 0 | 32.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 49.95 | 1.5 | 2.99 | 49.95 | 0 | 49.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49.95 | 5.74 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 49.95 | 4.45 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49.95 | 5.74 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 75.78 | 1.71 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 70.9 | 3.76 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/23/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 70.9 | 3.76 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 70.9 | 5.49 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.7 | 5.17 | 0 | 66.7 | 0 | 66.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.7 | 4.07 | 0 | 66.7 | 0 | 66.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.8 | 5.54 | 0 | 66.8 | 0 | 66.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 156.99 | 12.17 | 0 | 156.99 | 0 | 156.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 39.99 | 3.8 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 39.99 | 3.9 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40 | 3.1 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 40 | 1.68 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40 | 1.8 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 39.99 | 3.41 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 84 | 0 | 1.28 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/23/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 2 | USD | 61.95 | 5.23 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 59.99 | 2.53 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.86 | 2.44 | 0 | 27.86 | 0 | 27.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.7 | 2.15 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 27.7 | 1.52 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.76 | 1.66 | 0 | 27.76 | 0 | 27.76 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 27.7 | 0.83 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 27.76 | 1.87 | 0 | 27.76 | 0 | 27.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 27.7 | 2.63 | 6.99 | 27.7 | 6.99 | 34.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.76 | 1.74 | 0 | 27.76 | 0 | 27.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.5 | 0 | 3.54 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 48.73 | 4.2 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.5 | 4.13 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48 | 3.48 | 0.17 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 48.5 | 4.13 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.5 | 0 | 3.54 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/23/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 28.97 | 1.74 | 0 | 28.97 | 0 | 28.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/23/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 26.98 | 1.62 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 28.99 | 0 | 0 | 28.99 | 0 | 28.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 26.98 | 0 | 0 | 26.98 | 0 | 26.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 28.99 | 1.74 | 0 | 28.99 | 0 | 28.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/23/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 64.69 | 0.65 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/23/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 64.69 | 0 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 98.99 | 10.15 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 30.2 | 2.5 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 30.2 | 0.53 | 0 | 30.2 | 0 | 30.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 30.2 | 2.79 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/23/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 45 | 3.66 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/23/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 45 | 1.9 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 92 | 8.29 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 10/23/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 92 | 4.6 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/23/2023 0:00 | 10/23/2023 0:00 | 1 | USD | 84.68 | 0 | 0 | 84.68 | 0 | 84.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 10/23/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 114.7 | 9.46 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 109.8 | 2.47 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 73.4 | 0 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 73.4 | 0 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 42.79 | 0 | 0 | 42.79 | 0 | 42.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 66.48 | 6.48 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.2 | 5.3 | 0 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.2 | 5.71 | 0 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.2 | 0 | 0 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 66 | 1.16 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 66.2 | 0 | 1.5 | 66.2 | 0 | 66.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 58.9 | 3.53 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 58.9 | 4.93 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 53.9 | 0 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 53.9 | 0 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51.88 | 1.17 | 0 | 51.88 | 0 | 51.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 48 | 4.42 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.46 | 4.07 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.46 | 0 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.46 | 0 | 0 | 52.46 | 0 | 52.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 63.99 | 0 | 0 | 63.99 | 0 | 63.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42 | 0.95 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42 | 2.31 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 46.2 | 1.39 | 0 | 46.2 | 0 | 46.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 46.21 | 1.8 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 46.2 | 2.66 | 0 | 46.2 | 0 | 46.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 46.05 | 0 | 0 | 46.05 | 0 | 46.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 46.34 | 0 | 0 | 46.34 | 0 | 46.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 43.8 | 3.07 | 1 | 43.8 | 0 | 43.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0094LK3TE | Ortho Molecular - Orthomega Pearls - Chewable Omega-3s for Kids - Orange Berry Flavor - 120 Soft Gel Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.85 | 0 | 0 | 40.85 | 0 | 40.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 78.7 | 4.33 | 7.12 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 31.94 | 2.32 | 0 | 31.94 | 0 | 31.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.97 | 5.02 | 0 | 48.97 | 0 | 48.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.97 | 0 | 0 | 48.97 | 0 | 48.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 47.85 | 3.71 | 0 | 47.85 | 0 | 47.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49 | 3.43 | 0 | 49 | 0 | 49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48 | 3.74 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 47.84 | 2.87 | 0 | 47.84 | 0 | 47.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.2 | 3.74 | 0 | 48.2 | 0 | 48.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 37.9 | 3.03 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 37.94 | 3.38 | 0 | 37.94 | 0 | 37.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 37.99 | 0 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 37.99 | 3.32 | 0 | 37.99 | 0 | 37.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 37.94 | 0 | 0 | 37.94 | 0 | 37.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 37.9 | 0 | 0 | 37.9 | 0 | 37.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 42.5 | 3.67 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/24/2023 0:00 | 10/26/2023 0:00 | 2 | USD | 42.5 | 3.74 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 47.96 | 0 | 0 | 47.96 | 0 | 47.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 31.25 | 2.5 | 0 | 31.25 | 0 | 31.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 75.98 | 5.32 | 0 | 75.98 | 0 | 75.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 75.9 | 3.8 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 75.98 | 5.32 | 0 | 75.98 | 0 | 75.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 76.06 | 0 | 0 | 76.06 | 0 | 76.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.9 | 7.5 | 0 | 75.9 | 0 | 75.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 75.98 | 4.56 | 0 | 75.98 | 0 | 75.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 76.38 | 7.83 | 0 | 76.38 | 0 | 76.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 76.41 | 0 | 0 | 76.41 | 0 | 76.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.75 | 1.58 | 0 | 52.75 | 0 | 52.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 32.86 | 2.75 | 0.21 | 32.86 | 0.21 | 33.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 32.86 | 2.75 | 0.21 | 32.86 | 0.21 | 33.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 32.86 | 2.75 | 0.21 | 32.86 | 0.21 | 33.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 32.86 | 1.84 | 2.7 | 32.86 | 0 | 32.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 75.78 | 5.87 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/24/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 82.67 | 0 | 0 | 82.67 | 0 | 82.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.21 | 2.61 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.21 | 3.52 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.08 | 0 | 0 | 40.08 | 0 | 40.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.21 | 3.12 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.21 | 0.4 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 40.21 | 2.71 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.03 | 3.1 | 0 | 40.03 | 0 | 40.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 40.21 | 3.92 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.21 | 3.14 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 40.21 | 2.21 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.21 | 2.61 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 40.21 | 3.46 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.21 | 0 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.21 | 3.12 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 40.21 | 1.57 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 60.4 | 0 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 60.4 | 6.1 | 2.99 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 96.9 | 7.51 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 87.9 | 1.98 | 0 | 87.9 | 0 | 87.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/24/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 60.75 | 5.16 | 4.43 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/24/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 61.96 | 4.72 | 0 | 61.96 | 0 | 61.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 27.7 | 2.01 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 27.7 | 2.08 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 27.7 | 2.01 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/24/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 10/24/2023 0:00 | 10/24/2023 0:00 | 1 | USD | 130.9 | 11.65 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 72.9 | 1.64 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 72.85 | 0 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 64.8 | 0 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 64.8 | 6.32 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 64.8 | 4.11 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 30.21 | 2.34 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 30.21 | 2.27 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 30.21 | 0 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 45 | 0 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 10/24/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 10/24/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 71.4 | 2.14 | 0 | 71.4 | 0 | 71.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 45.75 | 0 | 0 | 45.75 | 0 | 45.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/25/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 45.46 | 4.15 | 0 | 45.46 | 0 | 45.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 45.32 | 1.36 | 0 | 45.32 | 0 | 45.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 65.85 | 0 | 0 | 65.85 | 0 | 65.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 73.4 | 6.26 | 0 | 73.4 | 0 | 73.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 79.83 | 0.8 | 0 | 79.83 | 0 | 79.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 67.73 | 3.73 | 0 | 67.73 | 0 | 67.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 69.7 | 5.49 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 66.48 | 4.82 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 63.55 | 0 | 0 | 63.55 | 0 | 63.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 69.9 | 3.15 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 51.49 | 0 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 50.99 | 3.44 | 0 | 50.99 | 0 | 50.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49.74 | 0 | 0 | 49.74 | 0 | 49.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49.74 | 0 | 0 | 49.74 | 0 | 49.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 3.15 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 3.8 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.45 | 2.88 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 3.8 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.45 | 3.15 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 5.38 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 4.06 | 0 | 52.44 | 0 | 52.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.44 | 4.43 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.44 | 1.57 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 3.67 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.44 | 0.92 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.44 | 2.88 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.44 | 4.98 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 52.44 | 4.56 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 60.47 | 3.63 | 0 | 60.47 | 0 | 60.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 60.61 | 5.46 | 0 | 60.61 | 0 | 60.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42.15 | 2.95 | 0 | 42.15 | 0 | 42.15 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42.46 | 0 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 42.2 | 0 | 0 | 42.2 | 0 | 42.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 42.21 | 3.38 | 0 | 42.21 | 0 | 42.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 42 | 2.94 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42.46 | 3.98 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.46 | 0 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 2.94 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 2.4 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42.46 | 1.79 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 42 | 1.26 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 42.46 | 4.03 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42.46 | 0 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 42 | 3.41 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 42.21 | 0.53 | 0 | 42.21 | 0 | 42.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 42.46 | 2.51 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42.46 | 3.4 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.46 | 3.42 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.46 | 1.27 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/25/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.46 | 1.66 | 0 | 42.46 | 0 | 42.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 46.21 | 0 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 46.21 | 2.77 | 0 | 46.21 | 0 | 46.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 42.96 | 0 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 66.66 | 0 | 0 | 66.66 | 0 | 66.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 31.94 | 0.4 | 0 | 31.94 | 0 | 31.94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/25/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 51.85 | 0 | 0 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 47.9 | 2.63 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.55 | 0 | 0 | 48.55 | 0 | 48.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 39.99 | 3.19 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 39.99 | 2.4 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/25/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 28.99 | 0 | 0 | 28.99 | 0 | 28.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 74.24 | 0 | 0 | 74.24 | 0 | 74.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 74 | 4.63 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.24 | 5.2 | 0 | 74.24 | 0 | 74.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 74.15 | 5.19 | 0 | 74.15 | 0 | 74.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 74.15 | 4.08 | 0 | 74.15 | 0 | 74.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 74 | 5.37 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 74 | 5.18 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 75.9 | 4.49 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 75.9 | 6.07 | 0 | 75.9 | 0 | 75.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 51.29 | 1.15 | 0 | 51.29 | 0 | 51.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 52.75 | 0 | 0 | 52.75 | 0 | 52.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 51 | 3.19 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 32.76 | 2.82 | 0 | 32.76 | 0 | 32.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 69.99 | 5.42 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49.95 | 4.75 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.78 | 0 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 75.78 | 0 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.78 | 0 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/25/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 70.9 | 5.67 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 36.1 | 0 | 0 | 36.1 | 0 | 36.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 56.06 | 0 | 0 | 56.06 | 0 | 56.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/25/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 39.99 | 3.6 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/25/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/25/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 39.99 | 0.9 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 87.96 | 5.5 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 88.46 | 0 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 87.9 | 8.24 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 88.9 | 5.42 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 2 | USD | 87.96 | 8.25 | 0 | 175.92 | 0 | 175.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 87.96 | 8.36 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 88.46 | 7.08 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 60.03 | 0 | 0 | 60.03 | 0 | 60.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/25/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 60.78 | 5.24 | 0 | 60.78 | 0 | 60.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/25/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 27.7 | 1.66 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.5 | 3.86 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.5 | 4.23 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.5 | 2.67 | 0.13 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 48.49 | 3.88 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.49 | 4.58 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.49 | 3.39 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/25/2023 0:00 | 10/25/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 30.21 | 2.55 | 0 | 30.21 | 0 | 30.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/25/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 83.73 | 5.86 | 0 | 83.73 | 0 | 83.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 107.94 | 0 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 107.94 | 0 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 107.94 | 1.89 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 107.94 | 0 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 107.94 | 0 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 73.4 | 1.28 | 0 | 73.4 | 0 | 73.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 73.4 | 5.87 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 73.4 | 4.59 | 0.68 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 73.4 | 5.14 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 74.8 | 5.7 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 42.7 | 0.75 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 66 | 4.79 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 66 | 4.79 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 66 | 4.62 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 66 | 1.98 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 59.69 | 4.63 | 0 | 59.69 | 0 | 59.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 60.75 | 3.65 | 0 | 60.75 | 0 | 60.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 58.9 | 2.49 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 53.71 | 0 | 0 | 53.71 | 0 | 53.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 86.5 | 8.11 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 59.9 | 3.29 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 59.9 | 4.34 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVNA | Ortho Molecular - FloraBoost - 51 g (30 Servings) Powder | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 45.67 | 0 | 0 | 45.67 | 0 | 45.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49.9 | 2.74 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.44 | 2.88 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 52.44 | 3.33 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 52.44 | 3.8 | 0 | 52.44 | 0 | 52.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49.9 | 4.74 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.9 | 3.49 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 62.29 | 4.95 | 0 | 62.29 | 0 | 62.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 62.01 | 0 | 0 | 62.01 | 0 | 62.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 60.27 | 0 | 0 | 60.27 | 0 | 60.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/26/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 60.34 | 6.18 | 0 | 60.34 | 0 | 60.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/26/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 39.53 | 0 | 0 | 39.53 | 0 | 39.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 39.45 | 0 | 0 | 39.45 | 0 | 39.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/26/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 39.53 | 2.96 | 0 | 39.53 | 0 | 39.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 46.24 | 0 | 0 | 46.24 | 0 | 46.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 78 | 0 | 0.7 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 31.96 | 1.76 | 0 | 31.96 | 0 | 31.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.96 | 0 | 0 | 48.96 | 0 | 48.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.55 | 3.28 | 0 | 48.55 | 0 | 48.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49 | 2.94 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 49 | 1.47 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.55 | 3.28 | 0 | 48.55 | 0 | 48.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49 | 2.7 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 47.84 | 1.44 | 0 | 47.84 | 0 | 47.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 47.84 | 2.87 | 0 | 47.84 | 0 | 47.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKGC | Ortho Molecular - Silymarin Forte - 60 Capsules | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 47.95 | 4.56 | 0 | 47.95 | 0 | 47.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 40.47 | 0 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 40.47 | 0.91 | 0 | 40.47 | 0 | 40.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.49 | 3.28 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 40.49 | 2.83 | 0.66 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.49 | 3.39 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.49 | 0 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 40.49 | 0 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.49 | 2.53 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/26/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 28.99 | 0 | 0 | 28.99 | 0 | 28.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 28.99 | 0 | 0 | 28.99 | 0 | 28.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 72.98 | 0 | 0 | 72.98 | 0 | 72.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 10/26/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 94.57 | 0 | 0 | 94.57 | 0 | 94.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 74.15 | 0 | 0 | 74.15 | 0 | 74.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 74.33 | 0 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 74.33 | 0 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/26/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.33 | 0 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 76.79 | 0 | 0 | 76.79 | 0 | 76.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 76.79 | 6.12 | 0 | 76.79 | 0 | 76.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 77.49 | 5.42 | 0 | 77.49 | 0 | 77.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49.95 | 4.4 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/26/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.78 | 0 | 0 | 75.78 | 0 | 75.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 65 | 5.17 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 65 | 5.17 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 65 | 0 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 0.91 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.31 | 2.82 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.31 | 2.52 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 40.31 | 2.42 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.31 | 0.71 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.31 | 2.92 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.31 | 3.83 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 2.14 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 3.73 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 40.31 | 3.83 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 3.12 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 60.4 | 0 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 60.4 | 5.74 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 34 | 1.87 | 0 | 34 | 0 | 34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 65.48 | 0 | 0 | 65.48 | 0 | 65.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 48.49 | 3.85 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 48.49 | 1.45 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48 | 2.64 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/26/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48.49 | 2.91 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/26/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 32.59 | 2.9 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/26/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 28.98 | 2.1 | 0 | 28.98 | 0 | 28.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 32.59 | 0 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/26/2023 0:00 | 10/26/2023 0:00 | 1 | USD | 32 | 2.24 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 35.96 | 0 | 0 | 35.96 | 0 | 35.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/26/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 64.69 | 5.51 | 0 | 64.69 | 0 | 64.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 64.69 | 5.01 | 0 | 64.69 | 0 | 64.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 30.2 | 0.68 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/26/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 30.2 | 2.34 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 10/26/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 114.7 | 8.89 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 69.9 | 5.45 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 73.4 | 5.21 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 73.68 | 0 | 0 | 73.68 | 0 | 73.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 79.79 | 6.59 | 0 | 79.79 | 0 | 79.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 66.48 | 6.81 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 66.48 | 0 | 0 | 66.48 | 0 | 66.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 66 | 5.78 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 50.99 | 0 | 0 | 50.99 | 0 | 50.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 50.99 | 4.69 | 0 | 50.99 | 0 | 50.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 86.5 | 0.87 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 49.68 | 3.48 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.68 | 0.87 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.9 | 2.5 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 39.4 | 0 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 39.4 | 0 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 39.4 | 0 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 39.4 | 2.76 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 39.4 | 0 | 0 | 39.4 | 0 | 39.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 39.4 | 4.04 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 39.4 | 2.26 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 39.4 | 3.51 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 39.4 | 0 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 39.4 | 0 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 39.4 | 0.39 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 46.24 | 3.24 | 0 | 46.24 | 0 | 46.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 46.16 | 4.07 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 31.96 | 2.84 | 0 | 31.96 | 0 | 31.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 31.96 | 1.83 | 0 | 31.96 | 0 | 31.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 49 | 2.31 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49 | 4.59 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 49 | 0 | 0 | 49 | 0 | 49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKGC | Ortho Molecular - Silymarin Forte - 60 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 47.95 | 3.36 | 0 | 47.95 | 0 | 47.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.9 | 0 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42.95 | 0 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/27/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 40.49 | 0 | 0 | 40.49 | 0 | 40.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.5 | 3.84 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 49.95 | 4.35 | 0 | 49.95 | 0 | 49.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.33 | 0 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/27/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 74.33 | 5.95 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 74.33 | 6.11 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 74.33 | 5.2 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.33 | 0.74 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.33 | 5.39 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 76.92 | 6.12 | 0 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 76.92 | 5.19 | 0 | 76.92 | 0 | 76.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 55.9 | 4.89 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 49.95 | 3.9 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.8 | 7.16 | 0 | 75.8 | 0 | 75.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 75.67 | 6.25 | 0 | 75.67 | 0 | 75.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 75.72 | 0 | 0 | 75.72 | 0 | 75.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.18 | 4.12 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 40.18 | 2.81 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.18 | 3.33 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.18 | 3.49 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.18 | 4.12 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 11/3/2023 0:00 | 2 | USD | 40.18 | 0 | 0 | 80.36 | 0 | 80.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.18 | 0 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.18 | 2.81 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 87.9 | 7.69 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 87.9 | 8.53 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 88.46 | 8.4 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 27.7 | 2.32 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 27.65 | 1.94 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 27.65 | 0 | 1 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 27.7 | 0.28 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 27.7 | 2.01 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48.73 | 0.85 | 0.38 | 48.73 | 0.38 | 49.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.79 | 4.27 | 0 | 48.79 | 0 | 48.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.79 | 4.27 | 0 | 48.79 | 0 | 48.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/27/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 32.59 | 2.4 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/27/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 32.59 | 2.36 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/27/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 32.59 | 2.27 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/27/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 32.59 | 0 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 72.9 | 5.1 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 64.5 | 4.52 | 0 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/27/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 64.5 | 1.13 | 0 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/27/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 64.5 | 4.52 | 0 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 98.99 | 9.4 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/27/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 98.99 | 8.51 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/27/2023 0:00 | 10/29/2023 0:00 | 2 | USD | 30.2 | 0 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/27/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 45 | 0 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/27/2023 0:00 | 10/27/2023 0:00 | 1 | USD | 45 | 3.72 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 107.94 | 0 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 69.9 | 6.64 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 62.36 | 4.68 | 0 | 62.36 | 0 | 62.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 73.4 | 0 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 66 | 3.14 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 66 | 0 | 2.99 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 66 | 1.98 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 66 | 5.12 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 54.98 | 4.26 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 67.9 | 4.58 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 51.8 | 1.17 | 0 | 51.8 | 0 | 51.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 51.49 | 5.2 | 0 | 51.49 | 0 | 51.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/28/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 86.5 | 8.22 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 86.5 | 8.22 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 70.8 | 6.11 | 0 | 70.8 | 0 | 70.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 52.45 | 5.25 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.45 | 3.28 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 52.45 | 3.67 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 51.9 | 3.83 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 51.9 | 3.83 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 39.99 | 2.5 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 39.95 | 2.24 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 39.67 | 0 | 0 | 39.67 | 0 | 39.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 39.95 | 2.24 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.18 | 0 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 39.48 | 2.57 | 0 | 39.48 | 0 | 39.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 40.34 | 1.7 | 0 | 40.34 | 0 | 40.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 39.4 | 3.25 | 0 | 39.4 | 0 | 39.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 40.64 | 0 | 0 | 40.64 | 0 | 40.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 46.16 | 3.22 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKP2 | Ortho Molecular - MSM 900 - 180 Capsules | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 95 | 8.17 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 51.85 | 2.85 | 0.6 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 51.5 | 0 | 0 | 51.5 | 0 | 51.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.49 | 3.39 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 48.49 | 3.27 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48.54 | 5.07 | 0 | 48.54 | 0 | 48.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 47.84 | 0 | 0 | 47.84 | 0 | 47.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 51.5 | 4.22 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 50.98 | 4.84 | 0 | 50.98 | 0 | 50.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.5 | 3.29 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GA7L2XQ | Ortho Molecular - WholeMune - 30 Capsules | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 55 | 2.75 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42.45 | 0 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42.45 | 4.01 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 42.45 | 3.38 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.45 | 0 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 42.45 | 3.83 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/29/2023 0:00 | 2 | USD | 42.45 | 3.18 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42.45 | 0 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 42.45 | 0 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42.45 | 2.65 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 42.45 | 2.67 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 42.45 | 2.33 | 0 | 42.45 | 0 | 42.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/28/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 74.33 | 4.83 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/28/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.33 | 0 | 0 | 74.33 | 0 | 74.33 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/28/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 74.33 | 1.3 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/28/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.33 | 0 | 0 | 74.33 | 0 | 74.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 76.78 | 6.93 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 77.92 | 7.32 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 32.52 | 1.37 | 0 | 32.52 | 0 | 32.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 112.9 | 8.75 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 75.56 | 6.14 | 0 | 75.56 | 0 | 75.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.96 | 5.43 | 0 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 74.96 | 5.85 | 0 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 75.46 | 4.53 | 2.99 | 75.46 | 0 | 75.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 74.96 | 5.85 | 0 | 74.96 | 0 | 74.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 75.58 | 4.76 | 0.68 | 75.58 | 0 | 75.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF3S | Ortho Molecular Products Betaine and Pepsin Capsules, 225 Count | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 56.78 | 0 | 7.23 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 54.8 | 4.25 | 0 | 54.8 | 0 | 54.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 65.16 | 6.68 | 0.15 | 65.16 | 0.15 | 65.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 65.08 | 6.67 | 0 | 65.08 | 0 | 65.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.26 | 3.46 | 0 | 40.26 | 0 | 40.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.18 | 3.72 | 0 | 40.18 | 0 | 40.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.2 | 0 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.21 | 2.97 | 0 | 40.21 | 0 | 40.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 2 | USD | 39.99 | 0 | 0 | 79.98 | 0 | 79.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.26 | 3.72 | 0 | 40.26 | 0 | 40.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 40.2 | 3.62 | 0 | 40.2 | 0 | 40.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 40.03 | 0 | 0 | 40.03 | 0 | 40.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/28/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 66.9 | 6.19 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/28/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 60.4 | 4.23 | 0 | 60.4 | 0 | 60.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 34 | 2.38 | 0 | 34 | 0 | 34 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 88.46 | 0 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 88.46 | 9.07 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 87.9 | 8.35 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 87.96 | 6.16 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 87.96 | 6.82 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 88.46 | 7.25 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 87.96 | 8.88 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 87.96 | 8.88 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 87.96 | 6.16 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 87.96 | 9.02 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 27.7 | 0.62 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 27.7 | 0.62 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/28/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.7 | 1.52 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/28/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 32.59 | 2.6 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/28/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 32.59 | 0 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 72.9 | 4.74 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08JD38HGR | Ortho Molecular Turiva Complete Turmeric Matrix 60 Capsules | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 77.41 | 7.16 | 0 | 77.41 | 0 | 77.41 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08JD38HGR | Ortho Molecular Turiva Complete Turmeric Matrix 60 Capsules | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 77.41 | 0 | 0 | 77.41 | 0 | 77.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 64.5 | 3.23 | 0 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/28/2023 0:00 | 10/28/2023 0:00 | 1 | USD | 98.99 | 10.15 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/28/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 30.2 | 0 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 30.2 | 0.3 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/28/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 30.2 | 0 | 0 | 30.2 | 0 | 30.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 45 | 3.49 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/28/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 45 | 0 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/28/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 45 | 3.15 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 10/28/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 64.92 | 1.46 | 0 | 64.92 | 0 | 64.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 10/28/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 64.92 | 0 | 0 | 64.92 | 0 | 64.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 107.94 | 9.71 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 107.94 | 10.79 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/29/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.7 | 4.46 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/29/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.7 | 4.46 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/29/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.7 | 4.46 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/29/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.7 | 4.46 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 45.7 | 1.93 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 64.8 | 2.59 | 0 | 64.8 | 0 | 64.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 10/29/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 62.44 | 4.53 | 0 | 62.44 | 0 | 62.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 62.19 | 4.04 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 79.65 | 6.85 | 0 | 79.65 | 0 | 79.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 69.7 | 0 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 66 | 3.96 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 66 | 1.49 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 66 | 4.13 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 66 | 5.75 | 0 | 66 | 0 | 66 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.76 | 4.7 | 0 | 52.76 | 0 | 52.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 53 | 5.57 | 0 | 53 | 0 | 53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 53.88 | 1.62 | 0 | 53.88 | 0 | 53.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 49.68 | 3.95 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 52.44 | 3.7 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.44 | 3.67 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 52.44 | 4.06 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 55.45 | 5.68 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 55.45 | 5.27 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 55.45 | 4.02 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 55.45 | 3.88 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 55.45 | 0 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.44 | 4.33 | 0 | 52.44 | 0 | 52.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.44 | 0.92 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 53.46 | 5.08 | 0 | 53.46 | 0 | 53.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 55.45 | 4.44 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 55.45 | 4.49 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 55.45 | 0 | 0 | 55.45 | 0 | 55.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 60 | 4.05 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/29/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 60 | 2.54 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 39.99 | 1.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 39.99 | 2.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 39.99 | 2.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 39.99 | 3.31 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 39.99 | 2.8 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 39.99 | 2.4 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 45.9 | 4.36 | 0 | 45.9 | 0 | 45.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 42.96 | 0 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 47.84 | 1.08 | 0 | 47.84 | 0 | 47.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/29/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 51.85 | 0 | 0 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 46.8 | 3.28 | 0 | 46.8 | 0 | 46.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 35.69 | 0 | 0 | 35.69 | 0 | 35.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 35.69 | 3.57 | 0 | 35.69 | 0 | 35.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 35.69 | 1.96 | 0 | 35.69 | 0 | 35.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 35.69 | 2.14 | 0 | 35.69 | 0 | 35.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 43.05 | 4.31 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 43.05 | 3.34 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 42.5 | 4.36 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 45 | 0 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.45 | 3.39 | 0 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 75.19 | 4.14 | 0 | 75.19 | 0 | 75.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 75.19 | 4.04 | 0 | 75.19 | 0 | 75.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 75.19 | 5.26 | 0 | 75.19 | 0 | 75.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 79.99 | 5.6 | 0 | 79.99 | 0 | 79.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 55.9 | 3.07 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 55.9 | 0 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 55.9 | 0 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 32.52 | 1.95 | 0 | 32.52 | 0 | 32.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 77.45 | 0 | 0 | 77.45 | 0 | 77.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 5.8 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 6.93 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.96 | 4.5 | 0 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 74.9 | 1.31 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 74.96 | 4.12 | 0 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 70.96 | 0 | 0 | 70.96 | 0 | 70.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 70.96 | 3.9 | 0 | 70.96 | 0 | 70.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 65.06 | 4.1 | 0 | 65.06 | 0 | 65.06 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 65.06 | 4.1 | 0 | 65.06 | 0 | 65.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 40.04 | 0 | 0 | 40.04 | 0 | 40.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 40.31 | 2.82 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 40.14 | 3.76 | 0 | 40.14 | 0 | 40.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 40.14 | 3.76 | 0 | 40.14 | 0 | 40.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 40.31 | 2.82 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 40.31 | 0 | 0 | 40.31 | 0 | 40.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 40.14 | 2.71 | 0 | 40.14 | 0 | 40.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 41.9 | 3.75 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 82.99 | 0 | 0 | 82.99 | 0 | 82.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 82.99 | 6.22 | 0 | 82.99 | 0 | 82.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 60.34 | 0 | 0 | 60.34 | 0 | 60.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 87.9 | 3.71 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 87.96 | 7.92 | 0 | 87.96 | 0 | 87.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 87.9 | 5.27 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 87.9 | 8.24 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 87.96 | 7.56 | 0 | 87.96 | 0 | 87.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 87.9 | 8.24 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 87.9 | 4.83 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 88.46 | 7.96 | 0 | 88.46 | 0 | 88.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 62 | 4.34 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/29/2023 0:00 | 2 | USD | 27.7 | 2.77 | 0 | 55.4 | 0 | 55.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.7 | 2.42 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 27.7 | 2.8 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 27.7 | 1.94 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.7 | 1.17 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.5 | 2.67 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.73 | 0 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.73 | 3.41 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 83.49 | 5.84 | 0 | 83.49 | 0 | 83.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 83.49 | 5.84 | 0 | 83.49 | 0 | 83.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 66.57 | 0 | 0 | 66.57 | 0 | 66.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 66.39 | 0 | 0 | 66.39 | 0 | 66.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 66.57 | 4.66 | 0 | 66.57 | 0 | 66.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/29/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 64.5 | 4.68 | 2.99 | 64.5 | 0 | 64.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 66.39 | 4.65 | 0 | 66.39 | 0 | 66.39 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/29/2023 0:00 | 10/29/2023 0:00 | 1 | USD | 66.39 | 0 | 2.99 | 66.39 | 0 | 66.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 10/29/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 41.96 | 3.25 | 0 | 41.96 | 0 | 41.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 30 | 2.7 | 0 | 30 | 0 | 30 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 10/29/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 52.34 | 3.79 | 0 | 52.34 | 0 | 52.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8ZGMFX | Seleno-Iodide 90ct | 10/29/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 33.9 | 1.86 | 6.99 | 33.9 | 6.99 | 40.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 107.94 | 6.48 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 45.7 | 0.46 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 45.7 | 3.08 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 45.7 | 4.55 | 0 | 45.7 | 0 | 45.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42.7 | 3.31 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 42.7 | 2.67 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 79.65 | 5.77 | 0 | 79.65 | 0 | 79.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 79.7 | 0 | 0 | 79.7 | 0 | 79.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 66.47 | 3.99 | 0 | 66.47 | 0 | 66.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 66 | 5.74 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 66 | 4.11 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 53 | 0.93 | 0 | 53 | 0 | 53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 51.23 | 4.1 | 0 | 51.23 | 0 | 51.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49.68 | 2.98 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 55.5 | 5.13 | 0 | 55.5 | 0 | 55.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 55.5 | 0 | 0 | 55.5 | 0 | 55.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 54.99 | 0 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 52.44 | 4.88 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 54.99 | 5.64 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 55.44 | 4.46 | 0 | 55.44 | 0 | 55.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 54.99 | 3.3 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.44 | 3.28 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 52.44 | 0 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 52.44 | 2.88 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 41.9 | 3.3 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 41.9 | 3.51 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 41.9 | 1.77 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 41.9 | 2.51 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 41.9 | 0.42 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 41.9 | 0.52 | 0 | 41.9 | 0 | 41.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 41.9 | 2.62 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 41.9 | 4.19 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 39.99 | 3.25 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 41.9 | 2.22 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 46.16 | 2.53 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 46.16 | 0 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 46.16 | 3.23 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 46.16 | 3.58 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 46.16 | 1.8 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 46.16 | 0 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 33.96 | 2.38 | 0 | 33.96 | 0 | 33.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKDE | Ortho Molecular - Reacted Cal-Mag - 90 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.4 | 1.09 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/30/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 51.85 | 3.63 | 0 | 51.85 | 0 | 51.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 51.9 | 3.11 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 35.65 | 3.12 | 0 | 35.65 | 0 | 35.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 46.05 | 0 | 0 | 46.05 | 0 | 46.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 49.95 | 3.93 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 31.9 | 0 | 0 | 31.9 | 0 | 31.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/30/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 31.9 | 1.87 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 93.75 | 6.56 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 43 | 4.09 | 0 | 43 | 0 | 43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 10/30/2023 0:00 | 11/5/2023 0:00 | 2 | USD | 94.57 | 5.2 | 0 | 189.14 | 0 | 189.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.45 | 0.48 | 0 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.45 | 0 | 0 | 48.45 | 0 | 48.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 78.96 | 1.78 | 0 | 78.96 | 0 | 78.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/30/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.92 | 0 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 77.92 | 0 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 77.92 | 1.75 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 76.8 | 5.38 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 77.92 | 0 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 76.8 | 6.47 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 77.32 | 5.8 | 0 | 77.32 | 0 | 77.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 74.9 | 5.99 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 5.8 | 0 | 74.9 | 0 | 74.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF3S | Ortho Molecular Products Betaine and Pepsin Capsules, 225 Count | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 56.78 | 0 | 0 | 56.78 | 0 | 56.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 43.9 | 3.07 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 41.9 | 4.09 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 43.99 | 4.18 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 41.9 | 0 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 41.9 | 2.4 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 43.9 | 4.17 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 41.9 | 0.73 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/30/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 84.9 | 7.75 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 60.34 | 5.13 | 0 | 60.34 | 0 | 60.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 60.34 | 5.13 | 0 | 60.34 | 0 | 60.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/30/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 88.9 | 6 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 61.95 | 0 | 0 | 61.95 | 0 | 61.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/30/2023 0:00 | 11/2/2023 0:00 | 2 | USD | 27.7 | 2.01 | 0 | 52.63 | 0 | 52.63 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.7 | 1.8 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.7 | 1.66 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.7 | 2.15 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.73 | 4.02 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.73 | 1.1 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48.73 | 1.1 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.5 | 4 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48.49 | 4.38 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.73 | 4.26 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.73 | 1.1 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 48.5 | 3.4 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.73 | 3.92 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/30/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 33.59 | 2.89 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/30/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 33.59 | 1.42 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 32.59 | 2.28 | 0 | 32.59 | 0 | 32.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 35.96 | 2.52 | 0 | 35.96 | 0 | 35.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 69.49 | 7.02 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 68.99 | 0 | 0 | 68.99 | 0 | 68.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 66.57 | 0 | 0 | 66.57 | 0 | 66.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/30/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 69.49 | 4.86 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/30/2023 0:00 | 10/30/2023 0:00 | 1 | USD | 69.49 | 3.82 | 0 | 69.49 | 0 | 69.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 41.87 | 3.35 | 0 | 41.87 | 0 | 41.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 98.99 | 8.51 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/30/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 98.99 | 10.15 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 98.99 | 10.15 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 10/30/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 30.63 | 0.31 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 46.7 | 3.27 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 71.38 | 5.26 | 0 | 71.38 | 0 | 71.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 10/30/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 107.94 | 0 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 98.92 | 6.68 | 0 | 98.92 | 0 | 98.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 119 | 7.14 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 109.8 | 0 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 76.9 | 0 | 0.63 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 74.8 | 2.24 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 10/31/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 59.7 | 2.21 | 0 | 59.7 | 0 | 59.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 49.68 | 0 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 59.9 | 5.99 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 10/31/2023 0:00 | 11/8/2023 0:00 | 2 | USD | 65 | 6.18 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 63.05 | 0 | 0 | 63.05 | 0 | 63.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 54.99 | 3.57 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.95 | 0 | 0 | 52.95 | 0 | 52.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 54.99 | 2.85 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/31/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 60 | 5.25 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/31/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 60 | 3.44 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 10/31/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 60 | 4.8 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 41.95 | 0 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 41.95 | 3.99 | 0 | 41.95 | 0 | 41.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 41.95 | 0 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 41.95 | 2.52 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 41.95 | 3.36 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 41.95 | 2.62 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 41.95 | 3.25 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 10/31/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 41.95 | 2.22 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 42.96 | 3.33 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/31/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 32.96 | 3.79 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 32.96 | 2.55 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 51.9 | 4.15 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/31/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 51.9 | 3.57 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 10/31/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 35.65 | 3.28 | 2.99 | 35.65 | 0 | 35.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 48.4 | 0 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 49.64 | 4.72 | 0 | 49.64 | 0 | 49.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/31/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 49.95 | 4.18 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 49.95 | 4.05 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/31/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 35 | 2.03 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/31/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 31.9 | 0 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/31/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 31.9 | 2.41 | 0 | 31.9 | 0 | 31.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 10/31/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 31.9 | 0.56 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48.44 | 0 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 10/31/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 74 | 5.37 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.92 | 5.14 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 77.92 | 6.23 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.92 | 0 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.92 | 7.99 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.92 | 5.75 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.92 | 7.4 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.92 | 7.87 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 10/31/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 77.92 | 4.29 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/31/2023 0:00 | 11/3/2023 0:00 | 3 | USD | 74.9 | 0 | 0 | 224.7 | 0 | 224.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 74.9 | 7.86 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFST291 | Ortho Molecular Products Botanicalm PM (30ct) | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 73.9 | 6.84 | 0 | 73.9 | 0 | 73.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/31/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 43 | 2.84 | 0 | 43 | 0 | 43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 43.05 | 0 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 66.9 | 6.05 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 60.26 | 4.98 | 0 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/31/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/31/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 88.91 | 7.22 | 0 | 88.91 | 0 | 88.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/31/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 89.63 | 4.17 | 0 | 89.63 | 0 | 89.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/31/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 88.91 | 5.33 | 0 | 88.91 | 0 | 88.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 89.45 | 4.92 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 61 | 0 | 0 | 61 | 0 | 61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 27.65 | 0.62 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 27.65 | 0 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 27.7 | 1.9 | 1.41 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 27.7 | 1.76 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 10/31/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 33.59 | 0.59 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 35.9 | 2.6 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 36.67 | 3.31 | 0 | 36.67 | 0 | 36.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 69.49 | 3.65 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 69.49 | 6.6 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 10/31/2023 0:00 | 10/31/2023 0:00 | 1 | USD | 57.43 | 0 | 0 | 57.43 | 0 | 57.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 10/31/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 66.9 | 0.67 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 10/31/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 66.97 | 0 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 10/31/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 66.9 | 0 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 107.94 | 8.61 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 98.71 | 5.92 | 0 | 98.71 | 0 | 98.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 88.76 | 0 | 0 | 88.76 | 0 | 88.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 45.3 | 3.51 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 65.85 | 0 | 0 | 65.85 | 0 | 65.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZR8N2D | 5A Fiber Plus Capsules (270ct) | 11/1/2023 0:00 | 11/2/2023 0:00 | 2 | USD | 85 | 5.74 | 0 | 170 | 0 | 170 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 62.19 | 0 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 72 | 2.16 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 42.7 | 1.28 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 76 | 7.79 | 0 | 76 | 0 | 76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 76 | 0 | 0 | 76 | 0 | 76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 99.99 | 8.37 | 0 | 99.99 | 0 | 99.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels6 Preserves Arterial Health and Elasticity - 120 Count | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 99.94 | 0 | 0 | 99.94 | 0 | 99.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 67 | 1.17 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 66.47 | 4.15 | 0 | 66.47 | 0 | 66.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 66.47 | 0 | 0 | 66.47 | 0 | 66.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 88.96 | 6.89 | 0 | 88.96 | 0 | 88.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 67.9 | 6.45 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 53.88 | 1.21 | 0 | 53.88 | 0 | 53.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 53.88 | 4.45 | 0 | 53.88 | 0 | 53.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 53.8 | 2.96 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 54.99 | 5.22 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 59.9 | 3.29 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 52.95 | 2.91 | 0 | 52.95 | 0 | 52.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.95 | 3.97 | 0 | 52.95 | 0 | 52.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.95 | 3.71 | 0 | 52.95 | 0 | 52.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 52.95 | 0 | 0 | 52.95 | 0 | 52.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 52.95 | 3.18 | 0 | 52.95 | 0 | 52.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 52.95 | 3.71 | 0 | 52.95 | 0 | 52.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/1/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 60 | 0 | 0 | 60 | 0 | 60 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/1/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 64.62 | 1.45 | 0 | 64.62 | 0 | 64.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 61.99 | 0 | 0 | 61.99 | 0 | 61.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 41.95 | 2.52 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.95 | 4.3 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 41.95 | 2.52 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 42 | 0 | 0 | 42 | 0 | 42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.95 | 0 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 41.95 | 3.61 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/1/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 41.95 | 3.62 | 0 | 41.95 | 0 | 41.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.9 | 2.63 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 45.9 | 3.21 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 45.9 | 3.33 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 45.9 | 3.59 | 1.16 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/1/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.9 | 2.63 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 49.8 | 0 | 0 | 49.8 | 0 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48 | 3.78 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48 | 3.48 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48 | 2.88 | 0 | 48 | 0 | 48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 32.96 | 0.58 | 0 | 32.96 | 0 | 32.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.58 | 0 | 0 | 48.58 | 0 | 48.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.58 | 0 | 0 | 48.58 | 0 | 48.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 51.5 | 4.58 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 49.69 | 2.73 | 0 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 42.5 | 3.56 | 0 | 42.5 | 0 | 42.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 11/1/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 41.99 | 3.52 | 0 | 41.99 | 0 | 41.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 67 | 5.76 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.44 | 3.19 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.44 | 1.45 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.44 | 0 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/1/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 75.85 | 4.55 | 0 | 75.85 | 0 | 75.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/1/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 74 | 0 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/1/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 74 | 0 | 7.11 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 74 | 5.64 | 0.42 | 74 | 0.42 | 74.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/1/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 74 | 5.18 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 76.8 | 1.34 | 0 | 76.8 | 0 | 76.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 76.8 | 0 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 75.9 | 7.67 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 77.86 | 7.75 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 76.8 | 1.34 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 76.8 | 5.57 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 76.8 | 5.95 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 76.8 | 1.73 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.85 | 7.16 | 0 | 77.85 | 0 | 77.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 76.8 | 6.55 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 75.9 | 1.71 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 76.8 | 5.95 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 76.8 | 0 | 0 | 76.8 | 0 | 76.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 57.49 | 5.46 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 57.55 | 3.88 | 0 | 57.55 | 0 | 57.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 41 | 1.23 | 2.99 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.9 | 0 | 4.26 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 57.99 | 5.86 | 0 | 57.99 | 0 | 57.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 57.99 | 4.49 | 0 | 57.99 | 0 | 57.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.25 | 3.72 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 43.15 | 0 | 0 | 43.15 | 0 | 43.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.05 | 0 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 43.05 | 1.82 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.05 | 0 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.05 | 4.09 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.05 | 4.04 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 43.05 | 0 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.15 | 3.5 | 0 | 43.15 | 0 | 43.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 43.05 | 3.34 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.05 | 3.01 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 43.05 | 0 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 43.15 | 0.43 | 0 | 43.15 | 0 | 43.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 42.95 | 1.29 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 43.05 | 2.58 | 0 | 43.05 | 0 | 43.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 55 | 4.79 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 88.91 | 6.45 | 0 | 88.91 | 0 | 88.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 88.9 | 7.6 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 60.78 | 4.85 | 0 | 60.78 | 0 | 60.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 27.7 | 0.48 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 27.7 | 0.48 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 27.7 | 1.94 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 27.7 | 2.84 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48.73 | 4.36 | 2.99 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48 | 1.44 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48.25 | 0 | 0 | 48.25 | 0 | 48.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.49 | 4.13 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48 | 4.78 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48.73 | 4.99 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.25 | 3.38 | 0 | 48.25 | 0 | 48.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/1/2023 0:00 | 1 | USD | 48.5 | 3.27 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.5 | 0 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.73 | 1.46 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.73 | 3.78 | 0 | 48.73 | 0 | 48.73 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.73 | 3.78 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/1/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/1/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 69.49 | 5.59 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/1/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 69.49 | 5.59 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 69.63 | 5.61 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/1/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.7 | 4.09 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 86.76 | 4.77 | 0 | 86.76 | 0 | 86.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/1/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 66.97 | 2.01 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/1/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 66.97 | 4.69 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 107.94 | 8.96 | 0 | 107.94 | 0 | 107.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 76 | 5.89 | 7.11 | 76 | 0 | 76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 79.7 | 0 | 2.56 | 79.7 | 0 | 79.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 116.91 | 1.46 | 0 | 116.91 | 0 | 116.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 116.07 | 0 | 0 | 116.07 | 0 | 116.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 67.9 | 4.55 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMM13V2 | Motility PRO 60ct | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 53.8 | 0 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 53.88 | 5.12 | 0 | 53.88 | 0 | 53.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 11/2/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 86.5 | 6.92 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/2/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 49.68 | 3.6 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 52.4 | 3.8 | 0 | 52.4 | 0 | 52.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 52.4 | 4.72 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 52.4 | 3.13 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 51.99 | 2.86 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 42.05 | 2.31 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.05 | 1.26 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 42.05 | 3.52 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 42.05 | 3.68 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 42.05 | 2.5 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 42.05 | 1.26 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/2/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.16 | 3.72 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 46.16 | 2.77 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.9 | 2.93 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 49.98 | 4.87 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 33.91 | 0 | 0 | 33.91 | 0 | 33.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 51.75 | 3.16 | 0 | 51.75 | 0 | 51.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/2/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 51.75 | 2.72 | 0 | 51.75 | 0 | 51.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 51.75 | 0 | 0 | 51.75 | 0 | 51.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 50.9 | 3.56 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/2/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 51 | 4.72 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 47.1 | 0 | 0 | 47.1 | 0 | 47.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.1 | 3.87 | 0 | 48.1 | 0 | 48.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 46.05 | 0 | 0 | 46.05 | 0 | 46.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.75 | 0 | 0 | 46.75 | 0 | 46.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 49.86 | 0 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/2/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 31.9 | 2.47 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/2/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 35 | 3.33 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/2/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/2/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 31.9 | 1.91 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 72.74 | 6.55 | 0 | 72.74 | 0 | 72.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/2/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 75.23 | 3.99 | 0 | 75.23 | 0 | 75.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/2/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 75.27 | 4.52 | 0 | 75.27 | 0 | 75.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 77.86 | 6.03 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/2/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 11/2/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 159.98 | 0 | 0 | 159.98 | 0 | 159.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 43.25 | 0 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.25 | 3.03 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 43.25 | 3.03 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 43.25 | 0 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 43.25 | 3.89 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.25 | 3.9 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.25 | 0 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/2/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.25 | 2.6 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 58.8 | 3.53 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 85.44 | 5.98 | 0 | 85.44 | 0 | 85.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 11/2/2023 0:00 | 11/6/2023 0:00 | 2 | USD | 96.9 | 0 | 0 | 193.8 | 0 | 193.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 89.6 | 9.18 | 0 | 89.6 | 0 | 89.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/2/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 89.6 | 0 | 0 | 89.6 | 0 | 89.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 89.51 | 5.37 | 0 | 89.51 | 0 | 89.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.6 | 7.84 | 0 | 89.6 | 0 | 89.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/2/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 89.6 | 4.26 | 0 | 89.6 | 0 | 89.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 62 | 3.72 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.7 | 1.66 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.68 | 1.94 | 0 | 27.68 | 0 | 27.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 27.65 | 0.28 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 27.65 | 0 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48 | 2.03 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48 | 4.44 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/2/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/2/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 2.6 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 35.91 | 2.87 | 0 | 35.91 | 0 | 35.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/2/2023 0:00 | 11/2/2023 0:00 | 1 | USD | 72.85 | 0 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/2/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 72.85 | 5.65 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/2/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 69.63 | 0 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 69.63 | 5.4 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 30.63 | 0.54 | 0 | 30.63 | 0 | 30.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/2/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 46.7 | 2.8 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/2/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 62.48 | 5.16 | 0 | 62.48 | 0 | 62.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 64.1 | 4.97 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 62.48 | 3.89 | 0 | 62.48 | 0 | 62.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 67 | 0 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 65.85 | 0 | 0 | 65.85 | 0 | 65.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 62.19 | 1.09 | 0 | 62.19 | 0 | 62.19 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 119 | 2.08 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 174.99 | 0 | 0 | 174.99 | 0 | 174.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 79.7 | 2.39 | 0 | 79.7 | 0 | 79.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 79.7 | 1.79 | 2.99 | 79.7 | 0 | 79.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 69.7 | 5.79 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT22SP | Cerenity 90ct | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 69.7 | 5.79 | 0 | 69.7 | 0 | 69.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 66.47 | 5.32 | 0 | 66.47 | 0 | 66.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 53.8 | 4.17 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 53.88 | 0 | 0 | 53.88 | 0 | 53.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 53.8 | 5.25 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 11/3/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 65 | 5.2 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 11/3/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 65 | 5.07 | 0 | 65 | 0 | 65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 59.57 | 0 | 0 | 59.57 | 0 | 59.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 52.4 | 0 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 52.4 | 4.78 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 52.4 | 3.24 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 52.4 | 0 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 52.4 | 4.98 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF9W | Ortho Molecular - Lithium Orotate - 60 Capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 50.48 | 4.35 | 0 | 50.48 | 0 | 50.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 42.1 | 0.74 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.1 | 0 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 42.1 | 2.53 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 42.1 | 0 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 42.1 | 0 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 42.1 | 0 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 42.1 | 0 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.1 | 3.37 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.05 | 0.42 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 42.1 | 2.32 | 5.18 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 42.1 | 1.26 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.1 | 2.95 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 42.1 | 3.59 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/3/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 42.1 | 0 | 0 | 42.1 | 0 | 42.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.16 | 1.38 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.16 | 3.58 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.16 | 3.23 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 49.98 | 3.87 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 49.98 | 4.37 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 49.98 | 3.87 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 49.98 | 0 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 49.98 | 0 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 49.98 | 0 | 0 | 49.98 | 0 | 49.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 49.98 | 3.94 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 33.91 | 3.22 | 0 | 33.91 | 0 | 33.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 57 | 3.39 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 51.75 | 3.62 | 0 | 51.75 | 0 | 51.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48.58 | 0.49 | 0 | 48.58 | 0 | 48.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 51.75 | 0 | 0 | 51.75 | 0 | 51.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 51.9 | 2.85 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 49.97 | 0 | 0 | 49.97 | 0 | 49.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 49.09 | 2.6 | 0 | 49.09 | 0 | 49.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48 | 0 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 48.15 | 0 | 0 | 48.15 | 0 | 48.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 93.75 | 0 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 93.1 | 0 | 0 | 93.1 | 0 | 93.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 93.75 | 0 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.44 | 3.08 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48.44 | 3.27 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48.44 | 0 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 48.44 | 0 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 57.49 | 0.57 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 58.04 | 3.08 | 0 | 58.04 | 0 | 58.04 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 32.5 | 2.62 | 0 | 32.5 | 0 | 32.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 74.9 | 5.43 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 74.9 | 0 | 2.99 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 65.44 | 5.2 | 0 | 65.44 | 0 | 65.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 35.43 | 0 | 0 | 35.43 | 0 | 35.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 35.43 | 0 | 0 | 35.43 | 0 | 35.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.35 | 2.6 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.35 | 0 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.25 | 3.03 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 43.35 | 3.2 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 43.25 | 0 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.35 | 0.43 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 43.35 | 3.14 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.35 | 0 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.25 | 3.19 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.35 | 0 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.35 | 4.12 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.25 | 4.11 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.25 | 3.89 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 43.25 | 2.81 | 0 | 43.25 | 0 | 43.25 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.35 | 0 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.35 | 2.7 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.25 | 0 | 0 | 43.25 | 0 | 43.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/3/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.35 | 3.03 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 58.8 | 4.73 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 58.8 | 4.73 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 60.34 | 4.89 | 0 | 60.34 | 0 | 60.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 55 | 0.55 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 88.91 | 6.22 | 0 | 88.91 | 0 | 88.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 89.14 | 2.67 | 0 | 89.14 | 0 | 89.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 88.91 | 6.45 | 0 | 88.91 | 0 | 88.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 89.32 | 6.92 | 0 | 89.32 | 0 | 89.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 88.91 | 6.45 | 0 | 88.91 | 0 | 88.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 27.67 | 1.87 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.68 | 0 | 0 | 27.68 | 0 | 27.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.68 | 0.28 | 0 | 27.68 | 0 | 27.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.65 | 0 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 27.68 | 0 | 0 | 27.68 | 0 | 27.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 27.68 | 2.15 | 0 | 27.68 | 0 | 27.68 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 27.67 | 2.08 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48.73 | 3.78 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48.72 | 3.41 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48.5 | 4.97 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/3/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 128.9 | 13.21 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 69.63 | 0 | 0 | 69.63 | 0 | 69.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 69.56 | 2.09 | 0 | 69.56 | 0 | 69.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 69.49 | 5.21 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 69.49 | 6.18 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 69.49 | 3.82 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 69.49 | 5.56 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 69.49 | 3.47 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/3/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 46.7 | 2.94 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/3/2023 0:00 | 11/3/2023 0:00 | 1 | USD | 28.9 | 1.69 | 2.99 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 11/3/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 66.97 | 0 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/3/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 66.97 | 4.02 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/3/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 66.97 | 0.67 | 7.05 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/3/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 66.97 | 0 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/3/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 66.97 | 2.01 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 45.89 | 3.67 | 0 | 45.89 | 0 | 45.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 67 | 4.02 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 67 | 4.94 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 109.8 | 0 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 42.7 | 4.16 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 42.7 | 4.06 | 0 | 42.7 | 0 | 42.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 76 | 6.48 | 0 | 76 | 0 | 76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 68.5 | 4.8 | 0 | 68.5 | 0 | 68.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 53.8 | 5.51 | 0 | 53.8 | 0 | 53.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 54.9 | 4.39 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 54.9 | 4.8 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 78 | 7.22 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 48 | 3.74 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 52.4 | 4.06 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/4/2023 0:00 | 11/4/2023 0:00 | 3 | USD | 52.4 | 1.18 | 1 | 157.2 | 0 | 157.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.4 | 3.14 | 7.05 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 52.4 | 3.67 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 52.4 | 0 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45.9 | 3.67 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.95 | 3.7 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 45.95 | 3.85 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.9 | 3.33 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.9 | 1.03 | 0 | 45.9 | 0 | 45.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.9 | 4.54 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.9 | 3.21 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 49.98 | 4.87 | 0 | 49.98 | 0 | 49.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 115.64 | 0 | 0 | 115.64 | 0 | 115.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 33.91 | 2.46 | 2.99 | 33.91 | 0 | 33.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 57.86 | 0 | 0 | 57.86 | 0 | 57.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 57.03 | 4.49 | 0 | 57.03 | 0 | 57.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 56.96 | 0 | 0 | 56.96 | 0 | 56.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 57.74 | 5.08 | 0 | 57.74 | 0 | 57.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 56.9 | 5.41 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 49.99 | 4.19 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/4/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 49.99 | 0.87 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/4/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 49.99 | 4.05 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 49.86 | 3.49 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 34.6 | 2.66 | 0 | 34.6 | 0 | 34.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 43 | 2.37 | 0 | 43 | 0 | 43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/4/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 75.85 | 0 | 0 | 75.85 | 0 | 75.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/4/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.63 | 6.23 | 0 | 76.63 | 0 | 76.63 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.8 | 6.69 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.8 | 7.59 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 57.73 | 0 | 0 | 57.73 | 0 | 57.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.89 | 5.99 | 0 | 74.89 | 0 | 74.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74 | 5.18 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 75.06 | 6.68 | 0 | 75.06 | 0 | 75.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.84 | 3.16 | 0 | 74.84 | 0 | 74.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.72 | 0 | 0 | 74.72 | 0 | 74.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 82.67 | 6.58 | 0 | 82.67 | 0 | 82.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 11/4/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 160 | 15.2 | 0 | 160 | 0 | 160 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 43.35 | 3.08 | 0 | 43.35 | 0 | 43.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.55 | 3.38 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.5 | 2.83 | 0 | 43.5 | 0 | 43.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.55 | 3.38 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.35 | 0.98 | 0 | 43.35 | 0 | 43.35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 43.5 | 0 | 0 | 43.5 | 0 | 43.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 58.8 | 0 | 0 | 58.8 | 0 | 58.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 85.52 | 0 | 0 | 85.52 | 0 | 85.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 85.52 | 0 | 0 | 85.52 | 0 | 85.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 60.3 | 0 | 2.99 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 88.9 | 7.56 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/4/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 88.9 | 9.07 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 60.78 | 0 | 0 | 60.78 | 0 | 60.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 62 | 2.62 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 62 | 4.65 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/4/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 27.67 | 1.73 | 0 | 27.67 | 0 | 27.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 27.67 | 2.49 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 48 | 0.84 | 1.22 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 48.5 | 3.88 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/4/2023 0:00 | 11/5/2023 0:00 | 2 | USD | 48.5 | 3.86 | 0 | 97 | 0 | 97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/4/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 2.1 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/4/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/4/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 33.59 | 1.76 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/4/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 33.59 | 1.85 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 34.9 | 2.44 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 72.85 | 0 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/4/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 98.99 | 5.94 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 31.5 | 0 | 0 | 31.5 | 0 | 31.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/4/2023 0:00 | 11/4/2023 0:00 | 1 | USD | 28.9 | 0 | 0 | 28.9 | 0 | 28.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 11/4/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 71.35 | 0 | 0 | 71.35 | 0 | 71.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 45.3 | 4.19 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 64.1 | 4.49 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 64.1 | 3.85 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 67 | 5.33 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 65.85 | 1.98 | 0 | 65.85 | 0 | 65.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 64.1 | 6.25 | 0 | 64.1 | 0 | 64.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 56.15 | 4.06 | 0 | 56.15 | 0 | 56.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.92 | 0 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 77.92 | 4.29 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.92 | 7.6 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 42.7 | 4.4 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 86 | 0 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 116.57 | 9.76 | 0 | 116.57 | 0 | 116.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/5/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 68.5 | 5.29 | 0 | 68.5 | 0 | 68.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 68.5 | 0 | 0 | 68.5 | 0 | 68.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 68.53 | 5.48 | 0 | 68.53 | 0 | 68.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/5/2023 0:00 | 11/28/2023 0:00 | 1 | USD | 68.5 | 5.29 | 0 | 68.5 | 0 | 68.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 68.56 | 4.11 | 1 | 68.56 | 0 | 68.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 68.5 | 4.32 | 0 | 68.5 | 0 | 68.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 66 | 0 | 2.99 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 66 | 0 | 2.99 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 63.9 | 3.83 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 54.9 | 5.15 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 55.76 | 5.69 | 0 | 55.76 | 0 | 55.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 49.68 | 1.49 | 0 | 49.68 | 0 | 49.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.36 | 4.58 | 0 | 52.36 | 0 | 52.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.4 | 3.8 | 0 | 52.4 | 0 | 52.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 2 | USD | 52.36 | 4.06 | 0 | 104.72 | 0 | 104.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.16 | 3.64 | 0 | 52.16 | 0 | 52.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.16 | 0 | 0 | 52.16 | 0 | 52.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.16 | 0 | 0 | 52.16 | 0 | 52.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.36 | 4.06 | 0 | 52.36 | 0 | 52.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 52.16 | 0 | 0 | 52.16 | 0 | 52.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 51.99 | 1.17 | 0.6 | 51.99 | 0 | 51.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.36 | 0 | 0 | 52.36 | 0 | 52.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.95 | 4 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.95 | 2.07 | 0.08 | 45.95 | 0.08 | 46.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.95 | 0.57 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 45.95 | 3.92 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.95 | 4 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 46.16 | 1.38 | 0 | 46.16 | 0 | 46.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.96 | 1.29 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.96 | 0 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 118.99 | 0 | 0 | 118.99 | 0 | 118.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 72.85 | 0 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 32.95 | 2.68 | 0 | 32.95 | 0 | 32.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 32.95 | 0 | 0 | 32.95 | 0 | 32.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 56.9 | 3.98 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/5/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 56.9 | 3.47 | 0 | 56.9 | 0 | 56.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 57.5 | 4.46 | 0 | 57.5 | 0 | 57.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/5/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 48.71 | 0 | 0 | 48.71 | 0 | 48.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 46.4 | 3.71 | 0 | 46.4 | 0 | 46.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/5/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 47.54 | 3.33 | 0 | 47.54 | 0 | 47.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/5/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 47.89 | 2.87 | 0 | 47.89 | 0 | 47.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 46.1 | 3.46 | 0 | 46.1 | 0 | 46.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GA7L2XQ | Ortho Molecular - WholeMune - 30 Capsules | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 55 | 3.85 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 49.86 | 3.61 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 79.2 | 7.43 | 0 | 79.2 | 0 | 79.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 32.37 | 1.78 | 0 | 32.37 | 0 | 32.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 32.64 | 0 | 0 | 32.64 | 0 | 32.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 32.62 | 0 | 0 | 32.62 | 0 | 32.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 32.29 | 0 | 0 | 32.29 | 0 | 32.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 33.15 | 2.99 | 0 | 33.15 | 0 | 33.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 32.82 | 2.3 | 0 | 32.82 | 0 | 32.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/5/2023 0:00 | 11/7/2023 0:00 | 2 | USD | 33.19 | 0.58 | 0 | 66.38 | 0 | 66.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 72.74 | 0 | 0 | 72.74 | 0 | 72.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 93.75 | 6.56 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 93.95 | 9.16 | 0 | 93.95 | 0 | 93.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 93.95 | 1.64 | 0 | 93.95 | 0 | 93.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/5/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 77.27 | 0 | 0 | 77.27 | 0 | 77.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 76.78 | 6.76 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 11/5/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 32.89 | 0 | 0.57 | 32.89 | 0 | 32.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 58.43 | 0 | 0 | 58.43 | 0 | 58.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 58.05 | 0 | 0 | 58.05 | 0 | 58.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.89 | 0 | 0 | 74.89 | 0 | 74.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.86 | 5.99 | 0 | 74.86 | 0 | 74.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.83 | 0 | 0 | 74.83 | 0 | 74.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.86 | 0 | 0 | 74.86 | 0 | 74.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 74.86 | 4.75 | 0 | 74.86 | 0 | 74.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 74.86 | 3.16 | 0 | 74.86 | 0 | 74.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 74.77 | 5.23 | 0 | 74.77 | 0 | 74.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 74.77 | 4.11 | 0 | 74.77 | 0 | 74.77 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 36.4 | 2.91 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 56 | 5.66 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 73.4 | 0 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/5/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/5/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/5/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/5/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 84.49 | 5.7 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 84.49 | 4.65 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 60.26 | 0 | 0 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 60.26 | 1.81 | 0 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 60.26 | 4.22 | 0 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 60.3 | 4.22 | 2.99 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 32.9 | 0 | 6.99 | 32.9 | 6.99 | 39.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 32.9 | 2.47 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 32.9 | 2.06 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHGWPX | Ortho Molecular Products Turiva 60ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 64.45 | 0 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 27.67 | 1.94 | 0 | 27.67 | 0 | 27.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 48.72 | 3.29 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 48 | 3.36 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48.72 | 2.06 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48.72 | 4.75 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.5 | 4.06 | 0 | 48.5 | 0 | 48.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.72 | 0 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48 | 3.94 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 33.59 | 2.1 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 1.85 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 2.52 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 0.59 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 0.59 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.59 | 2.6 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 33.59 | 2.22 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/5/2023 0:00 | 11/5/2023 0:00 | 1 | USD | 35.5 | 2.13 | 0 | 35.5 | 0 | 35.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 34.9 | 2.44 | 0 | 34.9 | 0 | 34.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/5/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 72.85 | 1.64 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 98.99 | 4.18 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/5/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 46.7 | 3.27 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/5/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 66.97 | 5.19 | 0 | 66.97 | 0 | 66.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.3 | 1.93 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 45.3 | 0 | 2.99 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 67.9 | 4.92 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 56.15 | 2.37 | 0 | 56.15 | 0 | 56.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 56.15 | 3.21 | 0 | 56.15 | 0 | 56.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.92 | 6.04 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 77.92 | 0 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.92 | 7.99 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 98.9 | 2.23 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 66 | 4.79 | 0.36 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 47 | 0 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 47 | 0 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 47 | 4.82 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 47 | 4.82 | 0 | 47 | 0 | 47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 84.14 | 7.24 | 0 | 84.14 | 0 | 84.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 36.9 | 3.25 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 64.18 | 4 | 0 | 64.18 | 0 | 64.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 54.9 | 3.43 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 59.29 | 4.59 | 0 | 59.29 | 0 | 59.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 59.9 | 1.05 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 59.9 | 2.55 | 0 | 59.9 | 0 | 59.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 59.9 | 3.29 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 11/6/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 75.99 | 0 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 44.39 | 2.44 | 0 | 44.39 | 0 | 44.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 44.39 | 2.44 | 0 | 44.39 | 0 | 44.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKX0 | Ortho Molecular - Glucosamine Sulfate - 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 74.55 | 5.4 | 0 | 74.55 | 0 | 74.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.12 | 4.27 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 4.2 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 4.04 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.12 | 0.91 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 0 | 2.99 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 4.07 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 4.53 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 3.78 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 4.89 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/6/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/6/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45.95 | 0 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.95 | 3.8 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 45.95 | 2.98 | 0 | 45.95 | 0 | 45.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.9 | 3.98 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 57.68 | 3.89 | 0 | 57.68 | 0 | 57.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.65 | 0 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 56.96 | 0 | 0 | 56.96 | 0 | 56.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/6/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 48.76 | 3.29 | 0 | 48.76 | 0 | 48.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 49.86 | 2.99 | 10.08 | 49.86 | 10.08 | 59.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 49.86 | 0 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 49.86 | 2.92 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 79.2 | 6.34 | 0 | 79.2 | 0 | 79.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.98 | 1.87 | 0 | 33.98 | 0 | 33.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 93.75 | 5.63 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 93.75 | 6.56 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 93.75 | 0 | 0 | 93.75 | 0 | 93.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 93.95 | 6.46 | 0 | 93.95 | 0 | 93.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 94.57 | 0 | 0 | 94.57 | 0 | 94.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.83 | 7.98 | 0 | 77.83 | 0 | 77.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.86 | 6.72 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 77.86 | 7.98 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.8 | 6.57 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 76.78 | 0 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 76.78 | 6.72 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 32.5 | 0 | 0 | 32.5 | 0 | 32.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.98 | 1.47 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 74.36 | 0 | 0 | 74.36 | 0 | 74.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 74.58 | 0 | 0 | 74.58 | 0 | 74.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 74.8 | 0 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF3S | Ortho Molecular Products Betaine and Pepsin Capsules, 225 Count | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 53.99 | 4.45 | 0 | 53.99 | 0 | 53.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 36.4 | 0.64 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 36.4 | 0.82 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 73.4 | 0 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 70.66 | 3.89 | 0 | 70.66 | 0 | 70.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 68.08 | 0.68 | 0 | 68.08 | 0 | 68.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/6/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 73.35 | 6.97 | 0 | 73.35 | 0 | 73.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.6 | 2.4 | 0 | 43.6 | 0 | 43.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 41.32 | 3.56 | 0 | 41.32 | 0 | 41.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.55 | 1.31 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/12/2023 0:00 | 2 | USD | 43.55 | 3.05 | 0 | 87.1 | 0 | 87.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.55 | 0 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 43.55 | 3.79 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.55 | 3.7 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 43.6 | 2.5 | 0 | 43.6 | 0 | 43.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.55 | 3.32 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/6/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.55 | 3.16 | 0 | 43.55 | 0 | 43.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 58.1 | 0 | 0 | 58.1 | 0 | 58.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 58.1 | 5.66 | 0 | 58.1 | 0 | 58.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 58.1 | 5.52 | 0 | 58.1 | 0 | 58.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 58.1 | 4.72 | 0 | 58.1 | 0 | 58.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 58.1 | 5.52 | 0 | 58.1 | 0 | 58.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 58.1 | 0 | 0 | 58.1 | 0 | 58.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 60.26 | 0 | 0 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 60.26 | 4.22 | 1.89 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 60.26 | 3.75 | 0 | 60.26 | 0 | 60.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 89.03 | 7.39 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.03 | 0 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 89.03 | 0 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 89.12 | 0 | 0 | 89.12 | 0 | 89.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 89.03 | 0 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 89.21 | 6.02 | 0 | 89.21 | 0 | 89.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.03 | 7.84 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 89.03 | 0 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 89.03 | 6.23 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 88.94 | 6.45 | 0 | 88.94 | 0 | 88.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 89.03 | 6.23 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 88.94 | 0 | 0 | 88.94 | 0 | 88.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 88.94 | 0 | 0 | 88.94 | 0 | 88.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.03 | 7.12 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/6/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 89.03 | 0 | 0 | 89.03 | 0 | 89.03 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 67 | 4.02 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/6/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 60.99 | 3.66 | 0 | 60.99 | 0 | 60.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 27.67 | 2.39 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 27.67 | 0 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 27.67 | 1.73 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 48.72 | 3.29 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.73 | 4.51 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.72 | 0 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/6/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/6/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/6/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0.75 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 35.7 | 2.14 | 0 | 35.7 | 0 | 35.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/6/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 69.49 | 5.21 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/6/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 69.49 | 7.12 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 31.8 | 2.15 | 0 | 31.8 | 0 | 31.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/6/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 31.4 | 2.98 | 0 | 31.4 | 0 | 31.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 11/6/2023 0:00 | 11/6/2023 0:00 | 1 | USD | 71.32 | 2.14 | 0 | 71.32 | 0 | 71.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 64.04 | 4 | 0 | 64.04 | 0 | 64.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/6/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 64.11 | 0 | 0 | 64.11 | 0 | 64.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/6/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 64.18 | 4.81 | 0 | 64.18 | 0 | 64.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 67.9 | 5.26 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 68.71 | 0 | 0 | 68.71 | 0 | 68.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 62.19 | 0 | 0 | 62.19 | 0 | 62.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 109.8 | 10.43 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/7/2023 0:00 | 11/7/2023 0:00 | 2 | USD | 56.15 | 3.93 | 0 | 112.3 | 0 | 112.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.92 | 4.83 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/7/2023 0:00 | 11/13/2023 0:00 | 2 | USD | 66 | 0 | 0 | 132 | 0 | 132 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 36.9 | 0.37 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 65.23 | 0 | 0 | 65.23 | 0 | 65.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 64.67 | 0.65 | 0 | 64.67 | 0 | 64.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 11/7/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 44.39 | 1 | 0 | 44.39 | 0 | 44.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 59.9 | 3.29 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 44.6 | 0 | 0 | 44.6 | 0 | 44.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 3.84 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 3.26 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 4.04 | 0 | 52.12 | 0 | 52.12 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 0 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 4.22 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 52.41 | 4.47 | 0 | 52.41 | 0 | 52.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.12 | 1.17 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 52.94 | 1.59 | 0 | 52.94 | 0 | 52.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 52.12 | 4.43 | 0 | 52.12 | 0 | 52.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF9W | Ortho Molecular - Lithium Orotate - 60 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 50.5 | 3.91 | 0 | 50.5 | 0 | 50.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.99 | 0.77 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.99 | 3.9 | 0.86 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.99 | 2.42 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.99 | 3.01 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.99 | 0 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.99 | 2.42 | 0 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43 | 3.74 | 0 | 43 | 0 | 43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 45.96 | 0 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.96 | 4.71 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.96 | 3.33 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 45.96 | 0 | 0 | 45.96 | 0 | 45.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.96 | 4.02 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 45.96 | 0 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 45.96 | 0 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 45.96 | 4.48 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 45.96 | 2.87 | 0 | 45.96 | 0 | 45.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 67.8 | 5.25 | 0 | 67.8 | 0 | 67.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 58.17 | 0 | 0 | 58.17 | 0 | 58.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 58.17 | 0 | 0 | 58.17 | 0 | 58.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 58.17 | 4.36 | 0 | 58.17 | 0 | 58.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 54.98 | 0 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 49.86 | 1.99 | 0 | 49.86 | 0 | 49.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 93.75 | 6.56 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 93.75 | 8.67 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 93.95 | 5.17 | 0 | 93.95 | 0 | 93.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.44 | 2.66 | 0 | 48.44 | 0 | 48.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.85 | 5.45 | 0 | 77.85 | 0 | 77.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 76.78 | 5.95 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.8 | 7.2 | 0 | 77.8 | 0 | 77.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.8 | 1.36 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.8 | 7.39 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 77.8 | 7.2 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 77.8 | 0 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 77.28 | 0 | 4.87 | 77.28 | 0 | 77.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.98 | 2.94 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 74.76 | 5.05 | 0 | 74.76 | 0 | 74.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 74.6 | 0 | 0 | 74.6 | 0 | 74.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 73.9 | 5.17 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/7/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/7/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 36.4 | 0 | 0 | 36.4 | 0 | 36.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 41.97 | 4.3 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 41.97 | 2.52 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 41.97 | 3.51 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 41.97 | 0 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 41.01 | 0 | 0 | 41.01 | 0 | 41.01 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 41.97 | 2.62 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 41.97 | 0 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 40.96 | 0 | 0 | 40.96 | 0 | 40.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 41.97 | 3.67 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/16/2023 0:00 | 3 | USD | 41.97 | 3.58 | 0 | 125.91 | 0 | 125.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 41.97 | 2.22 | 0 | 41.97 | 0 | 41.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 44.2 | 0 | 0 | 44.2 | 0 | 44.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 84.49 | 0 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 60.3 | 5.25 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 32.9 | 0.58 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.03 | 6.9 | 0 | 89.03 | 0 | 89.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.12 | 7.93 | 0 | 89.12 | 0 | 89.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 89.12 | 6.91 | 0 | 89.12 | 0 | 89.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 89.48 | 8.05 | 0 | 89.48 | 0 | 89.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 92.1 | 3.59 | 0 | 92.1 | 0 | 92.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 89.12 | 7.85 | 0 | 89.12 | 0 | 89.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 92.28 | 9.32 | 0 | 92.28 | 0 | 92.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 90.13 | 6.99 | 0 | 90.13 | 0 | 90.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 89 | 2.67 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 89.12 | 0 | 0 | 89.12 | 0 | 89.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 89.12 | 0 | 0 | 89.12 | 0 | 89.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 89 | 8.23 | 0 | 89 | 0 | 89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 64 | 4 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 27.82 | 1.95 | 0 | 27.82 | 0 | 27.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 2 | USD | 27.82 | 0.63 | 0 | 55.64 | 0 | 55.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 27.86 | 1.88 | 0 | 27.86 | 0 | 27.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/7/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 27.82 | 2.36 | 0 | 27.82 | 0 | 27.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/7/2023 0:00 | 11/9/2023 0:00 | 2 | USD | 27.86 | 2.23 | 0 | 55.72 | 0 | 55.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 27.67 | 0.83 | 0 | 27.67 | 0 | 27.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 48.72 | 0 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 48.73 | 0 | 0 | 48.73 | 0 | 48.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 48.72 | 3.78 | 0 | 48.72 | 0 | 48.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/7/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 33.59 | 1.85 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/7/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 0.34 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/7/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.59 | 1.42 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/7/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 0.34 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/7/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.59 | 2.02 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 34.9 | 0 | 0.75 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 34.9 | 0 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 34.9 | 0.79 | 0 | 34.9 | 0 | 34.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.49 | 4.86 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/7/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 32.98 | 1.81 | 0 | 32.98 | 0 | 32.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/7/2023 0:00 | 11/28/2023 0:00 | 1 | USD | 42.95 | 3.33 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/7/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 42.95 | 3.01 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/7/2023 0:00 | 11/7/2023 0:00 | 1 | USD | 42.95 | 3.65 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/7/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.95 | 3.01 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/7/2023 0:00 | 11/28/2023 0:00 | 1 | USD | 42.95 | 3.33 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/7/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 42.95 | 3.01 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 119 | 6.55 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.1 | 5.33 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.1 | 5.33 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 2 | USD | 77.92 | 0 | 0 | 155.84 | 0 | 155.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 77.92 | 4.68 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 42.7 | 3.31 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 2 | USD | 66 | 0 | 0 | 132 | 0 | 132 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 66 | 0 | 1 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 65.23 | 5.22 | 0 | 65.23 | 0 | 65.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 65.23 | 0 | 0 | 65.23 | 0 | 65.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.2 | 0 | 0 | 52.2 | 0 | 52.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.23 | 2.87 | 0 | 52.23 | 0 | 52.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 52.35 | 4.5 | 0 | 52.35 | 0 | 52.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 51.99 | 1.56 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 51.99 | 5.07 | 10.07 | 51.99 | 10.07 | 62.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.06 | 3.12 | 0 | 52.06 | 0 | 52.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 52.09 | 0.91 | 0 | 52.09 | 0 | 52.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.11 | 2.69 | 0 | 43.11 | 0 | 43.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.26 | 0 | 0 | 43.26 | 0 | 43.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 43.26 | 0 | 0 | 43.26 | 0 | 43.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.26 | 1.83 | 0 | 43.26 | 0 | 43.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.11 | 0 | 0 | 43.11 | 0 | 43.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 43.16 | 3.67 | 0 | 43.16 | 0 | 43.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.41 | 0 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.26 | 4.37 | 0 | 43.26 | 0 | 43.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 43.36 | 2.17 | 0 | 43.36 | 0 | 43.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 43.41 | 0.76 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.41 | 3.47 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 43.21 | 0.43 | 0 | 43.21 | 0 | 43.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.41 | 3.62 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.16 | 3.02 | 0 | 43.16 | 0 | 43.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.26 | 0 | 0 | 43.26 | 0 | 43.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 45.9 | 3.21 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/8/2023 0:00 | 11/13/2023 0:00 | 2 | USD | 45.92 | 4.36 | 0 | 91.84 | 0 | 91.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 122.98 | 9.84 | 0 | 122.98 | 0 | 122.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 33.91 | 0 | 0 | 33.91 | 0 | 33.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 33.91 | 0 | 0 | 33.91 | 0 | 33.91 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 52.65 | 4.35 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.9 | 5.41 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 50 | 0 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.9 | 4.41 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 56.9 | 4.55 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.9 | 3.98 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.9 | 4.41 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 59.23 | 4.15 | 0 | 59.23 | 0 | 59.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 57.02 | 0 | 0 | 57.02 | 0 | 57.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 54.98 | 3.85 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 48.76 | 0 | 0 | 48.76 | 0 | 48.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 49.95 | 3 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 31.9 | 0 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 31.9 | 1.35 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 31.9 | 2.23 | 0 | 31.9 | 0 | 31.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 94.57 | 0 | 0 | 94.57 | 0 | 94.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 75.9 | 4.17 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.86 | 6.07 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 77.85 | 0 | 0 | 77.85 | 0 | 77.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 77.86 | 5.45 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 76.78 | 5.95 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.86 | 5.26 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 77.8 | 6.03 | 0 | 77.8 | 0 | 77.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.86 | 6.7 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/8/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 58.36 | 0 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 58.36 | 0 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 58.36 | 1.02 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 11/8/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 77.25 | 4.91 | 0 | 77.25 | 0 | 77.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.31 | 1 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 44.31 | 2.35 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.31 | 4.76 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 44.31 | 2.79 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.31 | 3.31 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 44.31 | 3.78 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 44.31 | 2.44 | 0 | 44.31 | 0 | 44.31 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.31 | 3.54 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 3.43 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 34.44 | 2.67 | 0 | 34.44 | 0 | 34.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 92.38 | 0 | 0 | 92.38 | 0 | 92.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 91.91 | 0 | 0 | 91.91 | 0 | 91.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/8/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 92 | 8.11 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 92.38 | 2.08 | 0 | 92.38 | 0 | 92.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 27.66 | 2.52 | 0 | 27.66 | 0 | 27.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 27.65 | 2.63 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 27.7 | 1.94 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 27.7 | 2.15 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 27.7 | 0 | 0 | 27.7 | 0 | 27.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 27.65 | 1.66 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 27.65 | 1.66 | 1.12 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 52.9 | 1.19 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 53.08 | 4.25 | 0 | 53.08 | 0 | 53.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/8/2023 0:00 | 11/8/2023 0:00 | 2 | USD | 48.72 | 4.45 | 0 | 97.44 | 0 | 97.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 0.59 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 33.59 | 2.69 | 3.54 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 2.3 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 33.59 | 2.69 | 3.54 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.59 | 2.94 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 33.59 | 2.62 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/8/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 33.59 | 3.04 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/8/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 36.82 | 2.58 | 0 | 36.82 | 0 | 36.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 36.78 | 2.57 | 0 | 36.78 | 0 | 36.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/8/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/8/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 69.56 | 0 | 0 | 69.56 | 0 | 69.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 41 | 2.46 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 32.98 | 0 | 0 | 32.98 | 0 | 32.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 31.4 | 2.94 | 0 | 31.4 | 0 | 31.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/8/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 42.95 | 2.78 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.95 | 3.49 | 0 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 42.95 | 3.01 | 1.49 | 42.95 | 0 | 42.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/8/2023 0:00 | 11/8/2023 0:00 | 1 | USD | 29.48 | 2.14 | 0 | 29.48 | 0 | 29.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 32.8 | 0.74 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 32.8 | 2.87 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 32.8 | 0 | 0 | 32.8 | 0 | 32.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 11/8/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 114.7 | 7.23 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/8/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 65.55 | 6.62 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/8/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 65.48 | 0 | 0 | 65.48 | 0 | 65.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.3 | 3.62 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQK7RW | 5A EstroDIM (30ct) | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 39.95 | 3.1 | 0 | 39.95 | 0 | 39.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 68.8 | 5.33 | 0 | 68.8 | 0 | 68.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 68.8 | 6.71 | 0 | 68.8 | 0 | 68.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 56.1 | 0 | 0.99 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 76.9 | 1.73 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 79.86 | 4.99 | 0 | 79.86 | 0 | 79.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 54.9 | 5.63 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/9/2023 0:00 | 11/9/2023 0:00 | 2 | USD | 54.9 | 4.6 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 75.99 | 7.22 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 51.99 | 4.26 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.41 | 0 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.46 | 3.26 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.46 | 3.04 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.46 | 2.39 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 43.46 | 3.37 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.46 | 3.15 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.46 | 3.48 | 0 | 43.46 | 0 | 43.46 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.46 | 2.39 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.46 | 1.84 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/9/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 43.41 | 0 | 0 | 43.41 | 0 | 43.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKDE | Ortho Molecular - Reacted Cal-Mag - 90 Capsules | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 48.4 | 2.9 | 0 | 48.4 | 0 | 48.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 59.16 | 0 | 0 | 59.16 | 0 | 59.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/9/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 57.92 | 4.2 | 0 | 57.92 | 0 | 57.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 58.1 | 1.02 | 0 | 58.1 | 0 | 58.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 58.16 | 3.62 | 0 | 58.16 | 0 | 58.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 58.4 | 0 | 0 | 58.4 | 0 | 58.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 57.92 | 4.49 | 0 | 57.92 | 0 | 57.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.98 | 5.64 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 46 | 3.22 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/9/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 77.24 | 4.25 | 0 | 77.24 | 0 | 77.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/9/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 77.21 | 1.35 | 7.11 | 77.21 | 0 | 77.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/9/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 77.21 | 5.98 | 0 | 77.21 | 0 | 77.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 79.95 | 5.8 | 0 | 79.95 | 0 | 79.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 79.95 | 0 | 0 | 79.95 | 0 | 79.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 77.86 | 0 | 0 | 77.86 | 0 | 77.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 79.95 | 8.15 | 0 | 79.95 | 0 | 79.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 79.95 | 4.68 | 0 | 79.95 | 0 | 79.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 79.95 | 5.6 | 0 | 79.95 | 0 | 79.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 79.95 | 6.2 | 0 | 79.95 | 0 | 79.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 58.32 | 0 | 0 | 58.32 | 0 | 58.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 57.49 | 4.02 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 77.24 | 5.99 | 0 | 77.24 | 0 | 77.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 49.26 | 2.08 | 0 | 49.26 | 0 | 49.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 39.99 | 0 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 73.4 | 6.97 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 11/9/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 199 | 0 | 7.13 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/9/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.9 | 0 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.9 | 3.4 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 43.96 | 0 | 0 | 43.96 | 0 | 43.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 60.2 | 0 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/9/2023 0:00 | 11/26/2023 0:00 | 1 | USD | 27.86 | 1.85 | 0 | 26.46 | 0 | 26.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/9/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 27.86 | 2.84 | 0 | 27.86 | 0 | 27.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 27.86 | 2.26 | 0 | 27.86 | 0 | 27.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 27.86 | 2.76 | 0 | 27.86 | 0 | 27.86 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/9/2023 0:00 | 11/26/2023 0:00 | 1 | USD | 27.86 | 1.85 | 0 | 26.47 | 0 | 26.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 52.9 | 2.91 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 53.21 | 0 | 0 | 53.21 | 0 | 53.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.9 | 0 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 52.9 | 0 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 53.33 | 0 | 0 | 53.33 | 0 | 53.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.09 | 0 | 0 | 53.09 | 0 | 53.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.75 | 0 | 0 | 53.75 | 0 | 53.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/9/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 53.08 | 0.93 | 0 | 53.08 | 0 | 53.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/9/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 36.82 | 0.64 | 0 | 36.82 | 0 | 36.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 36.82 | 2.95 | 0 | 36.82 | 0 | 36.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 69.56 | 3.41 | 0 | 69.56 | 0 | 69.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/9/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 69.49 | 5.12 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 69.49 | 0 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/9/2023 0:00 | 11/9/2023 0:00 | 1 | USD | 69.49 | 4.86 | 0 | 69.49 | 0 | 69.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.56 | 0 | 0 | 69.56 | 0 | 69.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/9/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.56 | 5.04 | 0 | 69.56 | 0 | 69.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 42.99 | 4.19 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 78.96 | 0 | 0 | 78.96 | 0 | 78.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/9/2023 0:00 | 11/10/2023 0:00 | 1 | USD | 78.96 | 4.52 | 0 | 78.96 | 0 | 78.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/9/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 65.55 | 5.11 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/9/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 65.55 | 1.47 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 45.3 | 0 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 56.1 | 0 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 42.7 | 0 | 0 | 42.7 | 0 | 42.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 79.68 | 0 | 0 | 79.68 | 0 | 79.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 79.68 | 0 | 0 | 79.68 | 0 | 79.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 63.9 | 4.47 | 0 | 63.9 | 0 | 63.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 59.9 | 4.19 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 44.38 | 0 | 0 | 44.38 | 0 | 44.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 44.3 | 0 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.9 | 4.65 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.9 | 0.94 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 3.93 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.9 | 3.91 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 51.99 | 0 | 0.6 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 4.55 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 3.64 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 53.9 | 4.26 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 3.77 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 51.99 | 0 | 0 | 51.99 | 0 | 51.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.99 | 0.52 | 0 | 51.99 | 0 | 51.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 2 | USD | 51.99 | 0 | 0 | 103.98 | 0 | 103.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.9 | 0 | 2.99 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/10/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 53.9 | 0 | 0.71 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 62.47 | 0 | 0 | 62.47 | 0 | 62.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/10/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.96 | 3.36 | 0 | 41.96 | 0 | 41.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 43.46 | 0 | 0 | 43.46 | 0 | 43.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 46 | 3.97 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 59.36 | 4.86 | 0 | 59.36 | 0 | 59.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 60.11 | 4.66 | 0 | 60.11 | 0 | 60.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 2 | USD | 57.63 | 4.03 | 0 | 115.26 | 0 | 115.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 58.17 | 2.91 | 0 | 58.17 | 0 | 58.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.65 | 4.26 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 58.51 | 1.76 | 0 | 58.51 | 0 | 58.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 58.17 | 0 | 0 | 58.17 | 0 | 58.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 57.02 | 0.71 | 0 | 57.02 | 0 | 57.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 59.6 | 0 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.65 | 0 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.65 | 3.69 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.65 | 4.11 | 0 | 52.65 | 0 | 52.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 46.2 | 3.58 | 0 | 46.2 | 0 | 46.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 46.35 | 3.24 | 0 | 46.35 | 0 | 46.35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 46.35 | 0 | 0 | 46.35 | 0 | 46.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.98 | 5.43 | 0 | 52.98 | 0 | 52.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.98 | 0 | 0 | 52.98 | 0 | 52.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 93.75 | 0 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 93.75 | 1.64 | 0 | 93.75 | 0 | 93.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 93.95 | 8.69 | 0 | 93.95 | 0 | 93.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 48.9 | 3.08 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.45 | 0 | 10.05 | 52.45 | 10.05 | 62.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 52.45 | 0 | 0 | 52.45 | 0 | 52.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/10/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 77.21 | 0 | 0 | 77.21 | 0 | 77.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/10/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 77.21 | 0 | 0 | 77.21 | 0 | 77.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 76.9 | 6.44 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 75.9 | 6.53 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.78 | 1.34 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 75.9 | 7.21 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 75.9 | 6.07 | 0 | 75.9 | 0 | 75.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 75.9 | 5.31 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 75.9 | 6.64 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 76.78 | 5.37 | 0 | 76.78 | 0 | 76.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 77.92 | 5.45 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 57.49 | 4.48 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 79.9 | 5.59 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 39.99 | 2.2 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 11/10/2023 0:00 | 11/15/2023 0:00 | 2 | USD | 34.67 | 3.5 | 0 | 69.34 | 0 | 69.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.22 | 0 | 0 | 44.22 | 0 | 44.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.22 | 0 | 0 | 44.22 | 0 | 44.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.22 | 0 | 0 | 44.22 | 0 | 44.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.22 | 2.65 | 0 | 44.22 | 0 | 44.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.22 | 3.1 | 0 | 44.22 | 0 | 44.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/10/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.22 | 3.54 | 0 | 44.22 | 0 | 44.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 27.65 | 0 | 0 | 27.65 | 0 | 27.65 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 27.65 | 1.87 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/10/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 27.65 | 0 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 27.65 | 2 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 52.96 | 0 | 0 | 52.96 | 0 | 52.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 53.08 | 3.32 | 0 | 53.08 | 0 | 53.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/10/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 53.08 | 1.59 | 0 | 53.08 | 0 | 53.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/10/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 52.96 | 4.02 | 0 | 52.96 | 0 | 52.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 55.28 | 4.71 | 0 | 55.28 | 0 | 55.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.89 | 2.32 | 0 | 54.89 | 0 | 54.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 33.59 | 0.34 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/10/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.59 | 2.77 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.59 | 2.35 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/10/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.59 | 0 | 0 | 33.59 | 0 | 33.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 36.82 | 0 | 0 | 36.82 | 0 | 36.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/10/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 36.82 | 2.67 | 0 | 36.82 | 0 | 36.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 72.85 | 0 | 0 | 72.85 | 0 | 72.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 73.9 | 0.74 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 73.9 | 6.28 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 32.9 | 2.73 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 32.9 | 0.33 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/10/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 69.84 | 4.71 | 0 | 69.84 | 0 | 69.84 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 65.55 | 0 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 65.55 | 0 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/10/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 65.55 | 0 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 65.55 | 5.98 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/10/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 65.55 | 0 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/10/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 65.55 | 0 | 0 | 65.55 | 0 | 65.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.3 | 3.86 | 0 | 45.3 | 0 | 45.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 69.55 | 7.13 | 0 | 69.55 | 0 | 69.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 64.32 | 5.21 | 0 | 64.32 | 0 | 64.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 65.65 | 0 | 0 | 65.65 | 0 | 65.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 65.3 | 5.29 | 0 | 65.3 | 0 | 65.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 64.4 | 3.93 | 0 | 64.4 | 0 | 64.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 65.16 | 5.21 | 0 | 65.16 | 0 | 65.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 11/11/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 89.5 | 0 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 51.5 | 5.28 | 0 | 51.5 | 0 | 51.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 59.9 | 6.14 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 59.9 | 4.04 | 0.56 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 11/11/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 75.99 | 0 | 0 | 75.99 | 0 | 75.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 44.39 | 3.55 | 0 | 44.39 | 0 | 44.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 44.39 | 0 | 0 | 44.39 | 0 | 44.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 53.9 | 0 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.9 | 4.46 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.9 | 0 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.9 | 3.84 | 0 | 54.9 | 0 | 54.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 53.9 | 0 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.9 | 4.78 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 54.9 | 4.78 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 53.9 | 4.78 | 0 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.9 | 5.63 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 54.9 | 4.53 | 7.07 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 54.9 | 5.15 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 53.9 | 0 | 2.29 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 54.9 | 3.71 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.9 | 5.08 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 53.9 | 0 | 7.07 | 53.9 | 0 | 53.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 54.9 | 5.22 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 62.44 | 4.21 | 0 | 62.44 | 0 | 62.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 62.44 | 0 | 0 | 62.44 | 0 | 62.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/11/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 62.44 | 0 | 0 | 62.44 | 0 | 62.44 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 41.96 | 1.26 | 0 | 41.96 | 0 | 41.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 42.05 | 0 | 0 | 42.05 | 0 | 42.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 46.2 | 2.31 | 0 | 46.2 | 0 | 46.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 46.2 | 0 | 0 | 46.2 | 0 | 46.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 46 | 0 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 59.2 | 4 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 59.08 | 3.54 | 0 | 59.08 | 0 | 59.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.91 | 0 | 0 | 45.91 | 0 | 45.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.91 | 2.53 | 0 | 45.91 | 0 | 45.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 46.5 | 0 | 0 | 46.5 | 0 | 46.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 46.45 | 0 | 0 | 46.45 | 0 | 46.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 45.91 | 3.73 | 0 | 45.91 | 0 | 45.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.8 | 4.47 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.91 | 0 | 0 | 45.91 | 0 | 45.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.91 | 3.73 | 0 | 45.91 | 0 | 45.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 52.98 | 3.18 | 0 | 52.98 | 0 | 52.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 94.57 | 0 | 0 | 94.57 | 0 | 94.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 76.9 | 0 | 7.11 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 76.9 | 0 | 7.11 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 76.9 | 5.96 | 0 | 76.9 | 0 | 76.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 76.9 | 3.25 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.9 | 5.38 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 76.9 | 6.44 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 58.36 | 0 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 41 | 0 | 1.5 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 41 | 3.61 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 68.98 | 1.21 | 0 | 68.98 | 0 | 68.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 73.4 | 6.75 | 0 | 73.4 | 0 | 73.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.91 | 2.64 | 0 | 43.91 | 0 | 43.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 43.9 | 4.06 | 0 | 43.9 | 0 | 43.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/11/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.91 | 0 | 0 | 43.91 | 0 | 43.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 43.96 | 0 | 0 | 43.96 | 0 | 43.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/11/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 43.96 | 0 | 0 | 43.96 | 0 | 43.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 59.95 | 4.35 | 0 | 59.95 | 0 | 59.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 91.9 | 6.89 | 2.99 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/11/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 60.75 | 5.01 | 0 | 60.75 | 0 | 60.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/11/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 27.65 | 1.94 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/11/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 27.65 | 0.62 | 0 | 27.65 | 0 | 27.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 33.63 | 0 | 0 | 33.63 | 0 | 33.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 128.9 | 7.73 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/11/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 98.99 | 4.66 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 31.99 | 2.16 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 31.99 | 2.48 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 42.99 | 4.19 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 42.99 | 3.01 | 0 | 42.99 | 0 | 42.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 32.9 | 2.63 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 32.9 | 2.63 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/11/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 87.63 | 8.32 | 0 | 87.63 | 0 | 87.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/11/2023 0:00 | 11/11/2023 0:00 | 1 | USD | 87.7 | 0 | 0 | 87.7 | 0 | 87.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/11/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/11/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 67.9 | 4.75 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 56.1 | 4.35 | 0 | 56.1 | 0 | 56.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 67.9 | 6.28 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 174.99 | 9.62 | 0 | 174.99 | 0 | 174.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08FFJZKMH | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levelsб Preserves Arterial Health and Elasticity - 120 Count | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 99.8 | 0 | 0 | 99.8 | 0 | 99.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 116.91 | 8.48 | 0 | 116.91 | 0 | 116.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 116.91 | 2.05 | 0 | 116.91 | 0 | 116.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 78.2 | 0 | 0 | 78.2 | 0 | 78.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 66 | 1.16 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 66 | 1.16 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 70.86 | 5.49 | 0 | 70.86 | 0 | 70.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 58.9 | 5.6 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 59.9 | 4.79 | 0 | 59.9 | 0 | 59.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.57 | 3.94 | 0 | 44.57 | 0 | 44.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 43.89 | 4.17 | 0 | 43.89 | 0 | 43.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.78 | 0 | 7.04 | 41.78 | 0 | 41.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 46.1 | 3.23 | 0 | 46.1 | 0 | 46.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 45.99 | 2.53 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 46.1 | 2.42 | 5.47 | 46.1 | 0 | 46.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 46.1 | 0.81 | 0.69 | 46.1 | 0.69 | 46.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 46.1 | 1.04 | 0 | 46.1 | 0 | 46.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 46 | 3.22 | 0 | 46 | 0 | 46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.99 | 3.22 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.99 | 3.56 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 45.99 | 3.56 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/12/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 45.99 | 3.97 | 0.15 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 42.96 | 1.82 | 0 | 42.96 | 0 | 42.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 59.08 | 0 | 0 | 59.08 | 0 | 59.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 59.6 | 3.28 | 0 | 59.6 | 0 | 59.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 59.54 | 0 | 2.99 | 59.54 | 0 | 59.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 58.9 | 4.12 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 59.42 | 3.57 | 0 | 59.42 | 0 | 59.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 50 | 0 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 59.36 | 0.74 | 0 | 59.36 | 0 | 59.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 50 | 0.63 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 47.45 | 3.7 | 0 | 47.45 | 0 | 47.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 47.7 | 4.11 | 0 | 47.7 | 0 | 47.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 48.7 | 0 | 0 | 48.7 | 0 | 48.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 76.9 | 4.23 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 93.95 | 8.27 | 0 | 93.95 | 0 | 93.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.9 | 5.38 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 2 | USD | 76.9 | 5.38 | 0 | 153.8 | 0 | 153.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.9 | 6.36 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 76.9 | 6.44 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 78.9 | 6.71 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 76.9 | 4.77 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 76.9 | 6.92 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 49.25 | 0 | 0 | 49.25 | 0 | 49.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 11/12/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 44.26 | 4.32 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.12 | 3.79 | 0 | 44.12 | 0 | 44.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.17 | 0 | 0 | 44.17 | 0 | 44.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.17 | 0.77 | 0 | 44.17 | 0 | 44.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.11 | 3.53 | 0 | 44.11 | 0 | 44.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.17 | 0.77 | 0 | 44.17 | 0 | 44.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.26 | 0 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.11 | 0 | 0 | 44.11 | 0 | 44.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 44.12 | 0 | 0 | 44.12 | 0 | 44.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.26 | 0 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 44.21 | 3.09 | 0 | 44.21 | 0 | 44.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.17 | 0 | 0 | 44.17 | 0 | 44.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 84.49 | 6.55 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 84.49 | 7.97 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 84.49 | 5.91 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 84.49 | 8.03 | 2.99 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 91.9 | 8.73 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 91.9 | 7.12 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 91.9 | 8.73 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/12/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 27.95 | 1.54 | 0 | 27.95 | 0 | 27.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/12/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 33.76 | 2.19 | 0.68 | 33.76 | 0 | 33.76 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.76 | 2.03 | 0 | 33.76 | 0 | 33.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 33.76 | 2.73 | 0 | 33.76 | 0 | 33.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 83.49 | 8.14 | 0 | 83.49 | 0 | 83.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 128.9 | 7.09 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/12/2023 0:00 | 11/12/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 46.7 | 1.4 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 31.59 | 0 | 31.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/12/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 31.58 | 0 | 31.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 69.09 | 0 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 69.09 | 0 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 69.09 | 4.84 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 69.09 | 4.73 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 69.09 | 1.55 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 69.09 | 5.35 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 69.09 | 4.84 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/12/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 69.09 | 0 | 0 | 69.09 | 0 | 69.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 75 | 0 | 0.12 | 75 | 0 | 75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.9 | 5.96 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/13/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 43.5 | 0 | 0 | 43.5 | 0 | 43.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 78.2 | 0 | 0 | 78.2 | 0 | 78.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 68 | 6.26 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 69.9 | 1.22 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/13/2023 0:00 | 11/16/2023 0:00 | 2 | USD | 70.85 | 6.2 | 0 | 141.7 | 0 | 141.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 70.85 | 4.43 | 0 | 70.85 | 0 | 70.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 57.9 | 5.36 | 0 | 57.9 | 0 | 57.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 51.34 | 1.54 | 0 | 51.34 | 0 | 51.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 51.34 | 0.51 | 0 | 51.34 | 0 | 51.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 51.34 | 1.16 | 0 | 51.34 | 0 | 51.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 59.9 | 4.19 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 70.8 | 5.91 | 0 | 70.8 | 0 | 70.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 70.8 | 5.91 | 0 | 70.8 | 0 | 70.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.04 | 0.55 | 0 | 55.04 | 0 | 55.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 55.76 | 5.19 | 0 | 55.76 | 0 | 55.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.29 | 0 | 0 | 55.29 | 0 | 55.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.11 | 0 | 0 | 55.11 | 0 | 55.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 55.14 | 0 | 0.49 | 55.14 | 0 | 55.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.02 | 0.96 | 0 | 55.02 | 0 | 55.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 55.06 | 3.43 | 0 | 55.06 | 0 | 55.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.08 | 0.96 | 0 | 55.08 | 0 | 55.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 54.96 | 3.98 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 54.9 | 5.22 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 54.9 | 0.96 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 62.41 | 0 | 0 | 62.41 | 0 | 62.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 62.41 | 4.37 | 0 | 62.41 | 0 | 62.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 41.65 | 2.92 | 0 | 41.65 | 0 | 41.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.65 | 3.58 | 0 | 41.65 | 0 | 41.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.73 | 0 | 0 | 41.73 | 0 | 41.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.74 | 3.03 | 0 | 41.74 | 0 | 41.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.64 | 3.96 | 0 | 41.64 | 0 | 41.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.67 | 2.92 | 7.04 | 41.67 | 0 | 41.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 11/13/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 48 | 3.84 | 0 | 48 | 0 | 48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 58.9 | 4.12 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 58.9 | 4.12 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 60.02 | 4.2 | 0 | 60.02 | 0 | 60.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 59.14 | 0 | 0 | 59.14 | 0 | 59.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/13/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 54.98 | 0 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 45.05 | 0 | 0 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.97 | 0 | 0 | 45.97 | 0 | 45.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45.97 | 0 | 0 | 45.97 | 0 | 45.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/13/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 45 | 0 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45.97 | 0 | 0 | 45.97 | 0 | 45.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 53.72 | 3.76 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 53.72 | 0 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32.15 | 0 | 0 | 32.15 | 0 | 32.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 2.48 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32.15 | 0 | 0 | 32.15 | 0 | 32.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 91.97 | 0 | 0 | 91.97 | 0 | 91.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 94.56 | 0 | 0 | 94.56 | 0 | 94.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 94.56 | 1.65 | 0 | 94.56 | 0 | 94.56 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 49.95 | 3.5 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 52.44 | 1.18 | 0 | 52.44 | 0 | 52.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 79.14 | 6.57 | 0 | 79.14 | 0 | 79.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 79.48 | 0 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 79.48 | 5.56 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 78.9 | 5.52 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 79.48 | 0 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 79.48 | 4.37 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 78.9 | 4.73 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 79.48 | 5.56 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 79.48 | 5.56 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 78.9 | 8.09 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 79.64 | 5.38 | 0 | 79.64 | 0 | 79.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 79.48 | 4.37 | 0 | 79.48 | 0 | 79.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKD6U | Ortho Molecular Product Plant Sterols - 60 Capsules | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.28 | 0 | 0 | 44.28 | 0 | 44.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 58.36 | 5.4 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 77 | 0 | 0 | 77 | 0 | 77 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 53.49 | 0 | 0 | 53.49 | 0 | 53.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 56 | 4.06 | 0 | 56 | 0 | 56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.3 | 0 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.3 | 3.66 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.3 | 3.54 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.3 | 4.21 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.61 | 0 | 0 | 44.61 | 0 | 44.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.3 | 0 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.3 | 2.66 | 0 | 44.3 | 0 | 44.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.56 | 0 | 0 | 44.56 | 0 | 44.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 58.9 | 2.95 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 83.9 | 1.47 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 60.2 | 3.19 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 60.24 | 5.05 | 2.99 | 60.24 | 0 | 60.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32.9 | 1.81 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/13/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32.9 | 1.81 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 34.9 | 2.7 | 0 | 34.9 | 0 | 34.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 91.9 | 5.51 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 91.9 | 2.07 | 0 | 91.9 | 0 | 91.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 91.9 | 5.51 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.9 | 0.92 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 53.33 | 3.73 | 0 | 53.33 | 0 | 53.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 35.32 | 1.94 | 0 | 35.32 | 0 | 35.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/13/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 35.36 | 0 | 0 | 35.36 | 0 | 35.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/13/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 35.36 | 0 | 0 | 35.36 | 0 | 35.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 63.9 | 4.63 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.84 | 0 | 1.79 | 41.84 | 0 | 41.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/13/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 98.99 | 0.99 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/13/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 98.99 | 0.99 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 46.7 | 4.16 | 1.5 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 46.7 | 0 | 0 | 46.7 | 0 | 46.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/13/2023 0:00 | 11/13/2023 0:00 | 1 | USD | 32.94 | 0 | 0 | 32.94 | 0 | 32.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/13/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32.9 | 2.3 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32.9 | 2.93 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32.9 | 2.93 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/13/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 68.46 | 0 | 0 | 68.46 | 0 | 68.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWD8GV | 5A Adren-All (60ct) | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 74.8 | 5.8 | 0 | 74.8 | 0 | 74.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 64.78 | 0 | 2.99 | 64.78 | 0 | 64.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/14/2023 0:00 | 12/4/2023 0:00 | 1 | USD | 67.9 | 2.04 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 68.8 | 6.06 | 0 | 68.8 | 0 | 68.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/14/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 67.9 | 4.58 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/14/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 11/14/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 109.8 | 0 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 77.92 | 7.4 | 0 | 77.92 | 0 | 77.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 174.99 | 5.25 | 0 | 174.99 | 0 | 174.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 68.6 | 5.73 | 0 | 68.6 | 0 | 68.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 59.81 | 5.2 | 0 | 59.81 | 0 | 59.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 70.85 | 6.11 | 0 | 70.85 | 0 | 70.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 70.85 | 4.96 | 0 | 70.85 | 0 | 70.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 70.85 | 0 | 0 | 70.85 | 0 | 70.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 50 | 0 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 78 | 0 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.27 | 0.77 | 0 | 44.27 | 0 | 44.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.29 | 3.1 | 0 | 44.29 | 0 | 44.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 44.39 | 0 | 2.99 | 44.39 | 0 | 44.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 70.7 | 6.52 | 0 | 70.7 | 0 | 70.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 55.56 | 5.14 | 0 | 55.56 | 0 | 55.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.5 | 5.27 | 0.73 | 55.5 | 0 | 55.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 54.9 | 3.98 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.33 | 0 | 0 | 55.33 | 0 | 55.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 54.9 | 3.43 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.02 | 4.29 | 0 | 55.02 | 0 | 55.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.14 | 4.14 | 0 | 55.14 | 0 | 55.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.63 | 0 | 0 | 55.63 | 0 | 55.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.14 | 5.1 | 0 | 55.14 | 0 | 55.14 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 55.33 | 0 | 0 | 55.33 | 0 | 55.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 55.08 | 4.61 | 0 | 55.08 | 0 | 55.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.21 | 0 | 0 | 55.21 | 0 | 55.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.02 | 0 | 0 | 55.02 | 0 | 55.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 54.9 | 5.22 | 0.81 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 54.9 | 0.96 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 55.15 | 0 | 0 | 55.15 | 0 | 55.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.44 | 0 | 0 | 41.44 | 0 | 41.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.48 | 2.9 | 0 | 41.48 | 0 | 41.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.43 | 3.21 | 0 | 41.43 | 0 | 41.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.5 | 3.44 | 0 | 41.5 | 0 | 41.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.58 | 0 | 0 | 41.58 | 0 | 41.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.45 | 2.28 | 0 | 41.45 | 0 | 41.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.46 | 0 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.46 | 0 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.51 | 2.8 | 0 | 41.51 | 0 | 41.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 41.45 | 2.37 | 0 | 41.45 | 0 | 41.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.46 | 3.52 | 0 | 41.46 | 0 | 41.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.57 | 0 | 0 | 41.57 | 0 | 41.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 41.44 | 0 | 0 | 41.44 | 0 | 41.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.5 | 3.44 | 0 | 41.5 | 0 | 41.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.99 | 4.23 | 0 | 45.99 | 0 | 45.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 45.9 | 3.21 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.91 | 0 | 0 | 33.91 | 0 | 33.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 59.78 | 0 | 0 | 59.78 | 0 | 59.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/14/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 54.9 | 2.75 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 56.27 | 4.54 | 0 | 56.27 | 0 | 56.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 58.9 | 5.18 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 45.1 | 0 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45.1 | 2.71 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.1 | 0 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 45.1 | 2.03 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.1 | 2.71 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.05 | 0 | 0 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 45.1 | 4.07 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.05 | 3.09 | 0 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.05 | 3.6 | 0 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.1 | 0 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 45.1 | 3.16 | 0 | 45.1 | 0 | 45.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.05 | 3.27 | 0 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 45.05 | 3.72 | 0 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/14/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 45.05 | 4.62 | 1.76 | 45.05 | 0 | 45.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 53.72 | 1.99 | 0 | 53.72 | 0 | 53.72 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 53.72 | 0 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 0 | 2.99 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32.08 | 2.25 | 0 | 32.08 | 0 | 32.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 2.48 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 1.25 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 2 | USD | 32 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 2.68 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 1.92 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32 | 3.15 | 0.05 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 2.5 | 0.17 | 32 | 0.17 | 32.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32 | 2.82 | 6.99 | 32 | 6.99 | 38.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32 | 2.43 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 94.56 | 0 | 0 | 94.56 | 0 | 94.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 79.99 | 0 | 0 | 79.99 | 0 | 79.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 80.16 | 6.61 | 0 | 80.16 | 0 | 80.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 80.93 | 4.05 | 0 | 80.93 | 0 | 80.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 82.03 | 4.51 | 0 | 82.03 | 0 | 82.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 79.3 | 4.36 | 7.11 | 79.3 | 0 | 79.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 81.19 | 6.5 | 0 | 81.19 | 0 | 81.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 80.57 | 7.05 | 3.44 | 80.57 | 3.44 | 84.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 80.08 | 1.8 | 0 | 80.08 | 0 | 80.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 80.57 | 0 | 0 | 80.57 | 0 | 80.57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 79.64 | 0 | 0 | 79.64 | 0 | 79.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 80.48 | 1.81 | 0 | 80.48 | 0 | 80.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 81.85 | 1.43 | 0 | 81.85 | 0 | 81.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 79.72 | 5.78 | 0 | 79.72 | 0 | 79.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 79.9 | 4.77 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 82.48 | 1.44 | 0 | 82.48 | 0 | 82.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 57.49 | 5.32 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 57.49 | 0 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 58.36 | 5.14 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.36 | 0 | 0 | 44.36 | 0 | 44.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/23/2023 0:00 | 1 | USD | 44.21 | 4.2 | 0 | 44.21 | 0 | 44.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 3.71 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 0.44 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.36 | 3.42 | 0 | 44.36 | 0 | 44.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.26 | 0 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.26 | 3.43 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.26 | 4.32 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 3.32 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.36 | 1 | 0 | 44.36 | 0 | 44.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.36 | 0 | 0 | 44.36 | 0 | 44.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 44.36 | 0 | 0 | 44.36 | 0 | 44.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.26 | 4.32 | 0 | 44.26 | 0 | 44.26 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 84.49 | 0 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 84.49 | 0 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 84.49 | 6.59 | 0 | 84.49 | 0 | 84.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 60.2 | 0 | 2.99 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 6.97 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.34 | 2.33 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 33.34 | 0 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.34 | 2.79 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.34 | 2.99 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 33.34 | 2.42 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 33.34 | 1.83 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.3 | 0 | 0 | 33.3 | 0 | 33.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.34 | 0 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.34 | 2.79 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.34 | 2.42 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 33.3 | 0 | 0 | 33.3 | 0 | 33.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.34 | 0.58 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 33.3 | 2.33 | 0 | 33.3 | 0 | 33.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 33.34 | 0.75 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 33.3 | 2 | 0 | 33.3 | 0 | 33.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/14/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.3 | 0 | 0 | 33.3 | 0 | 33.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 36.34 | 1.82 | 0 | 36.34 | 0 | 36.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 72.9 | 7.73 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 72.29 | 5.6 | 0 | 72.29 | 0 | 72.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 98.99 | 7.42 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/14/2023 0:00 | 11/14/2023 0:00 | 1 | USD | 69.44 | 5.76 | 0 | 69.44 | 0 | 69.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/14/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 67.97 | 5.52 | 0 | 67.97 | 0 | 67.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/14/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 68.12 | 5.88 | 0 | 68.12 | 0 | 68.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 11/15/2023 0:00 | 11/26/2023 0:00 | 1 | USD | 69.9 | 4.89 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 59.9 | 1.05 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 77.92 | 7.4 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 77.92 | 6.82 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 77.92 | 5.45 | 0 | 77.92 | 0 | 77.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 158.45 | 0 | 0 | 158.45 | 0 | 158.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 78 | 5.46 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 78 | 0 | 1.49 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 78 | 5.46 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.37 | 0 | 0 | 44.37 | 0 | 44.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.59 | 0 | 0 | 44.59 | 0 | 44.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 44.5 | 0 | 0 | 44.5 | 0 | 44.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 54.9 | 3.84 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 54.9 | 3.02 | 0 | 54.9 | 0 | 54.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 54.9 | 5.22 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 62.4 | 5.65 | 0 | 62.4 | 0 | 62.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 62 | 5.74 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 41.32 | 4.24 | 7.04 | 41.32 | 0 | 41.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.23 | 3.51 | 0 | 41.23 | 0 | 41.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.32 | 3.62 | 0 | 41.32 | 0 | 41.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.35 | 3.68 | 0 | 41.35 | 0 | 41.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.25 | 3.09 | 3.66 | 41.25 | 3.66 | 44.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.32 | 0 | 2.99 | 41.32 | 0 | 41.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.22 | 0 | 0 | 41.22 | 0 | 41.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.29 | 3.28 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.36 | 0 | 0 | 41.36 | 0 | 41.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.32 | 3.07 | 0 | 41.32 | 0 | 41.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.32 | 3.2 | 0 | 41.32 | 0 | 41.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.23 | 2.27 | 0 | 41.23 | 0 | 41.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 2 | USD | 41.34 | 2.89 | 0 | 82.68 | 0 | 82.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.24 | 1.94 | 0 | 41.24 | 0 | 41.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.35 | 0 | 0 | 41.35 | 0 | 41.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.29 | 3.61 | 0 | 41.29 | 0 | 41.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.24 | 1.94 | 0 | 41.24 | 0 | 41.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 56.64 | 0 | 0 | 56.64 | 0 | 56.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 57.42 | 3.45 | 0 | 57.42 | 0 | 57.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 58.9 | 3.53 | 0 | 58.9 | 0 | 58.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 58.9 | 5.52 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.28 | 2.83 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 45.28 | 3.17 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 45.28 | 3.62 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GA7L2XQ | Ortho Molecular - WholeMune - 30 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 55 | 3.85 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 53.72 | 0 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 31.99 | 0 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 31.99 | 2.5 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 31.99 | 2.79 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32.07 | 0 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 31.99 | 2.48 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32 | 2.75 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32 | 3.04 | 0 | 32 | 0 | 32 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32.07 | 2.24 | 0 | 32.07 | 0 | 32.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 32 | 2.24 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32.05 | 0.96 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32 | 3.28 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32.05 | 1.92 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.32 | 7.08 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.32 | 7.53 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.32 | 0 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.32 | 0 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 93.95 | 9.49 | 0 | 93.95 | 0 | 93.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 51.9 | 4.57 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 84.35 | 0 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 85.58 | 4.71 | 0 | 85.58 | 0 | 85.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 84.35 | 6.58 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 83.2 | 0 | 0 | 83.2 | 0 | 83.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 84.92 | 0 | 0 | 84.92 | 0 | 84.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 83.11 | 5.71 | 0 | 83.11 | 0 | 83.11 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 83.9 | 5.03 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 85.58 | 4.71 | 0 | 85.58 | 0 | 85.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 57.49 | 4.31 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 57.49 | 4.46 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 57.99 | 4.86 | 0 | 57.99 | 0 | 57.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 57.99 | 4.86 | 0 | 57.99 | 0 | 57.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 34.37 | 0.34 | 0 | 34.37 | 0 | 34.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.33 | 0 | 0 | 44.33 | 0 | 44.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 4.21 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 3.99 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.31 | 3.27 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.21 | 0 | 0 | 44.21 | 0 | 44.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 84 | 4.62 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 84 | 2.52 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 84 | 7.25 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 39.9 | 0 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 91.49 | 6.4 | 0 | 91.49 | 0 | 91.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.54 | 7.09 | 0 | 91.54 | 0 | 91.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 91.6 | 6.41 | 0 | 91.6 | 0 | 91.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 6.97 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 91.49 | 9.24 | 0 | 91.49 | 0 | 91.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 89.99 | 6.3 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 91.6 | 8.02 | 0 | 91.6 | 0 | 91.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.49 | 5.49 | 0 | 91.49 | 0 | 91.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 91.6 | 0 | 0 | 91.6 | 0 | 91.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 89.99 | 6.97 | 2.99 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 67 | 4.69 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 31.99 | 0 | 0 | 31.99 | 0 | 31.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32.91 | 2.88 | 0 | 32.91 | 0 | 32.91 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 32.91 | 0 | 0 | 32.91 | 0 | 32.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.5 | 1.68 | 0 | 33.5 | 0 | 33.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 33.5 | 0.59 | 0 | 33.5 | 0 | 33.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.34 | 2.71 | 0 | 33.34 | 0 | 33.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 33.5 | 0.75 | 0 | 33.5 | 0 | 33.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.42 | 0.33 | 0 | 33.42 | 0 | 33.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 33.5 | 0 | 0 | 33.5 | 0 | 33.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.46 | 1.84 | 0 | 33.46 | 0 | 33.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/15/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 36 | 0 | 0 | 36 | 0 | 36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 41.87 | 0 | 0 | 41.87 | 0 | 41.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 11/15/2023 0:00 | 11/15/2023 0:00 | 1 | USD | 45 | 3.15 | 0 | 45 | 0 | 45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 11/15/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 33.9 | 0 | 0 | 33.9 | 0 | 33.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 46.67 | 0 | 0 | 46.67 | 0 | 46.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 46.67 | 3.27 | 0 | 46.67 | 0 | 46.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 70.27 | 3.51 | 0 | 70.27 | 0 | 70.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/15/2023 0:00 | 11/21/2023 0:00 | 2 | USD | 68.04 | 0 | 0 | 136.08 | 0 | 136.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/15/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 68.04 | 0 | 0 | 68.04 | 0 | 68.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/15/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 68.04 | 0 | 0 | 68.04 | 0 | 68.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 64.78 | 0 | 0 | 64.78 | 0 | 64.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 109.8 | 0 | 0 | 109.8 | 0 | 109.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 76.9 | 4.81 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 116.91 | 9.06 | 0 | 116.91 | 0 | 116.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 69.9 | 0 | 2.99 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 50.01 | 0 | 0 | 50.01 | 0 | 50.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 50.2 | 0 | 0 | 50.2 | 0 | 50.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 43.89 | 0 | 0 | 43.89 | 0 | 43.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 62.41 | 0 | 0 | 62.41 | 0 | 62.41 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.14 | 2.88 | 0 | 41.14 | 0 | 41.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 41.3 | 3.74 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.18 | 3.67 | 0 | 41.18 | 0 | 41.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.3 | 2.99 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.16 | 0 | 0 | 41.16 | 0 | 41.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.3 | 2.27 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.16 | 0 | 0 | 41.16 | 0 | 41.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 41.3 | 4.03 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.13 | 2.06 | 0 | 41.13 | 0 | 41.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.16 | 3.21 | 0 | 41.16 | 0 | 41.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.3 | 0 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.18 | 0.93 | 0 | 41.18 | 0 | 41.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.15 | 0 | 0 | 41.15 | 0 | 41.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 41.14 | 3.19 | 0 | 41.14 | 0 | 41.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 41.14 | 0 | 0 | 41.14 | 0 | 41.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.3 | 2.48 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 46.9 | 1.98 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 11/16/2023 0:00 | 12/2/2023 0:00 | 1 | USD | 42.94 | 3.54 | 0.14 | 42.94 | 0 | 42.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 87.83 | 0 | 0 | 87.83 | 0 | 87.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 58.9 | 5.6 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 58.9 | 5.36 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 54.96 | 3.85 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 58.9 | 3.24 | 0 | 58.9 | 0 | 58.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 58.9 | 4.93 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 54.96 | 3.85 | 0 | 54.96 | 0 | 54.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 57.48 | 2.87 | 0 | 57.48 | 0 | 57.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 54.98 | 4.26 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/16/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.28 | 3.17 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/16/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 53.72 | 0 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/16/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 53.72 | 0 | 0.82 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 53.72 | 3.76 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000LVFKBM | Ortho Molecular Candicid Forte 90 | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 74.85 | 5.24 | 2.99 | 74.85 | 0 | 74.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 32 | 3.04 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32.11 | 2.57 | 0 | 32.11 | 0 | 32.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32 | 1.66 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32.05 | 0 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32 | 3.28 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32.05 | 1.99 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32 | 0 | 0 | 32 | 0 | 32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 32 | 0.32 | 0 | 32 | 0 | 32 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32.05 | 0 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32.05 | 0 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 32.05 | 0.96 | 0 | 32.05 | 0 | 32.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 91.32 | 0 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 84.35 | 0 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 84.35 | 4.64 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 84.35 | 0 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 84.44 | 7.81 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 84.44 | 6.54 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 84.44 | 7.39 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 84.44 | 0 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 84.44 | 0 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 84.44 | 6.31 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 84.35 | 4.64 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 84.44 | 4.22 | 0 | 84.44 | 0 | 84.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 81 | 0 | 0 | 81 | 0 | 81 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 57.49 | 4.63 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41 | 0 | 0 | 41 | 0 | 41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 11/16/2023 0:00 | 11/23/2023 0:00 | 1 | USD | 57.99 | 0 | 0 | 57.99 | 0 | 57.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 44.31 | 4.21 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 44.31 | 3.54 | 7.09 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.26 | 2.15 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 3.93 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 3.1 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 4.1 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/22/2023 0:00 | 1 | USD | 44.31 | 3.54 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 3.54 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.31 | 3.71 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.31 | 0 | 0 | 44.31 | 0 | 44.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.26 | 0 | 0 | 44.26 | 0 | 44.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/16/2023 0:00 | 11/17/2023 0:00 | 2 | USD | 44.31 | 3.15 | 0 | 88.62 | 0 | 88.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 11/16/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 39.9 | 2.39 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 91.6 | 7.79 | 0 | 91.6 | 0 | 91.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.9 | 7.04 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 7.92 | 0 | 90.49 | 0 | 90.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 91.6 | 6.18 | 0 | 91.6 | 0 | 91.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 0 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 90.59 | 7.25 | 0 | 90.59 | 0 | 90.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 2.04 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 53.15 | 4.12 | 0 | 53.15 | 0 | 53.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 53.15 | 0 | 0 | 53.15 | 0 | 53.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/16/2023 0:00 | 11/26/2023 0:00 | 1 | USD | 53.15 | 5.45 | 0 | 53.15 | 0 | 53.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 53.09 | 0 | 0 | 53.09 | 0 | 53.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 53.15 | 0 | 0 | 53.15 | 0 | 53.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/16/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 35.98 | 0 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/16/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 35.98 | 0 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 11/16/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 35.98 | 2.16 | 0 | 35.98 | 0 | 35.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 128.9 | 10.99 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 74.96 | 0 | 0 | 74.96 | 0 | 74.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 63.9 | 0 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 32.9 | 0 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 85.31 | 6.18 | 0 | 85.31 | 0 | 85.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 70.29 | 1.23 | 0 | 70.29 | 0 | 70.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/16/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 69.03 | 5.35 | 0 | 69.03 | 0 | 69.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/16/2023 0:00 | 11/16/2023 0:00 | 1 | USD | 69.58 | 5.39 | 0 | 69.58 | 0 | 69.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 11/16/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 69.03 | 0 | 0 | 69.03 | 0 | 69.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 11/17/2023 0:00 | 11/28/2023 0:00 | 1 | USD | 43.5 | 3.74 | 0 | 43.5 | 0 | 43.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 116.91 | 10.58 | 0 | 116.91 | 0 | 116.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 68.93 | 5 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 68.93 | 5.51 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 68.93 | 5.34 | 0 | 68.93 | 0 | 68.93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 50 | 0 | 0 | 50 | 0 | 50 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 78 | 5.46 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 78.93 | 5.72 | 0 | 78.93 | 0 | 78.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 43.89 | 3.4 | 0 | 43.89 | 0 | 43.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 62.41 | 0 | 0 | 62.41 | 0 | 62.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 40 | 3.1 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 40.66 | 0 | 0 | 40.66 | 0 | 40.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 40 | 2.8 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 40.66 | 2.24 | 0 | 40.66 | 0 | 40.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 41.3 | 0 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 40.02 | 2.4 | 0 | 40.02 | 0 | 40.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 41.3 | 2.89 | 0 | 41.3 | 0 | 41.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 11/17/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 58.9 | 5.36 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 11/17/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 54.98 | 4.95 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 41.9 | 3.67 | 0 | 41.9 | 0 | 41.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/17/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 45.28 | 3.17 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 45.28 | 0 | 0 | 45.28 | 0 | 45.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GA7L2XQ | Ortho Molecular - WholeMune - 30 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GA7L2XQ | Ortho Molecular - WholeMune - 30 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 55 | 0 | 0 | 55 | 0 | 55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 11/17/2023 0:00 | 11/27/2023 0:00 | 1 | USD | 53.72 | 0.54 | 0 | 53.72 | 0 | 53.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 32.12 | 0 | 0 | 32.12 | 0 | 32.12 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32.12 | 2.55 | 0 | 32.12 | 0 | 32.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/17/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 32.12 | 2.69 | 0 | 32.12 | 0 | 32.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32.12 | 0 | 0 | 32.12 | 0 | 32.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32.12 | 2.55 | 0 | 32.12 | 0 | 32.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/17/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 32.12 | 0 | 0 | 32.12 | 0 | 32.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 91.32 | 6.62 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 91.32 | 0 | 0 | 91.32 | 0 | 91.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 11/17/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 94.56 | 1.65 | 0 | 94.56 | 0 | 94.56 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/17/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 85.9 | 0 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 58.36 | 5.54 | 0 | 58.36 | 0 | 58.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 57.49 | 5.03 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 57.49 | 0 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 57.49 | 3.45 | 0 | 57.49 | 0 | 57.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.72 | 0 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.72 | 2.66 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.51 | 0 | 0 | 44.51 | 0 | 44.51 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 44.72 | 0 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.72 | 0 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.62 | 3.68 | 0 | 44.62 | 0 | 44.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 44.72 | 2.39 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 44.72 | 4.25 | 0.28 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.72 | 0.45 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.72 | 0 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 44.72 | 4.25 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 44.62 | 0 | 0 | 44.62 | 0 | 44.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/24/2023 0:00 | 1 | USD | 44.72 | 3.02 | 1.43 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 44.72 | 0 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 44.72 | 0 | 0 | 44.72 | 0 | 44.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 60.2 | 0 | 0 | 60.2 | 0 | 60.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 39.9 | 0.9 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 1.58 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 5.66 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 90.49 | 4.98 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 0 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 0 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 90.49 | 0 | 10.17 | 90.49 | 10.17 | 100.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 0 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 6.33 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 7.97 | 0.74 | 90.49 | 0 | 90.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/19/2023 0:00 | 1 | USD | 90.49 | 4.52 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 90.49 | 4.64 | 0 | 90.49 | 0 | 90.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/17/2023 0:00 | 11/20/2023 0:00 | 1 | USD | 52.9 | 5.03 | 0 | 52.9 | 0 | 52.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 11/17/2023 0:00 | 11/21/2023 0:00 | 1 | USD | 53.06 | 3.71 | 0 | 53.06 | 0 | 53.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 11/17/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 72.9 | 1.28 | 2.99 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/17/2023 0:00 | 11/17/2023 0:00 | 1 | USD | 85.31 | 0 | 0 | 85.31 | 0 | 85.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 11/18/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 76.9 | 2.31 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 11/18/2023 0:00 | 11/18/2023 0:00 | 1 | USD | 32.11 | 2.81 | 0 | 32.11 | 0 | 32.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 12/6/2023 0:00 | 12/7/2023 0:00 | 1 | USD | 61 | 5.8 | 0 | 61 | 0 | 61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 12/6/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 61 | 1.07 | 0 | 61 | 0 | 61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 12/6/2023 0:00 | 12/6/2023 0:00 | 1 | USD | 32.12 | 2.49 | 0.99 | 32.12 | 0 | 32.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/6/2023 0:00 | 12/6/2023 0:00 | 1 | USD | 89.2 | 0 | 0 | 89.2 | 0 | 89.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/6/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 93 | 2.09 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/6/2023 0:00 | 12/7/2023 0:00 | 1 | USD | 94.78 | 6.99 | 0 | 94.78 | 0 | 94.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/6/2023 0:00 | 12/6/2023 0:00 | 1 | USD | 68.9 | 3.79 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/6/2023 0:00 | 12/6/2023 0:00 | 2 | USD | 67.9 | 0 | 0 | 135.8 | 0 | 135.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/6/2023 0:00 | 12/6/2023 0:00 | 1 | USD | 67.9 | 0 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/6/2023 0:00 | 12/6/2023 0:00 | 2 | USD | 67.9 | 0 | 0 | 135.8 | 0 | 135.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/7/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 76 | 1.71 | 0 | 76 | 0 | 76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 12/7/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 85.99 | 6.02 | 0 | 85.99 | 0 | 85.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 12/7/2023 0:00 | 12/7/2023 0:00 | 1 | USD | 85.99 | 8.17 | 0 | 85.99 | 0 | 85.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 12/7/2023 0:00 | 12/7/2023 0:00 | 1 | USD | 85.99 | 0 | 0 | 85.99 | 0 | 85.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 12/7/2023 0:00 | 12/7/2023 0:00 | 1 | USD | 85.99 | 8.6 | 0 | 85.99 | 0 | 85.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 12/7/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 85.99 | 8.17 | 0 | 85.99 | 0 | 85.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 93.7 | 7.26 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 118 | 9.88 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 118 | 5.61 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 118 | 4.99 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 76.49 | 5.34 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 73 | 3.79 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 73 | 3.1 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 57.8 | 0 | 0 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 86.9 | 6.73 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 82 | 0 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 82 | 7.48 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 86.9 | 8.26 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 84.67 | 0 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 84.67 | 0 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 84.67 | 7.83 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 84.67 | 4.66 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 84.67 | 7.21 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 84.67 | 5.5 | 0 | 84.67 | 0 | 84.67 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 84.67 | 0 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 84.67 | 7.54 | 0 | 84.67 | 0 | 84.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 97.9 | 0 | 2.99 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 97.9 | 7.1 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 97.9 | 8.62 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 97.9 | 8.62 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 97.9 | 7.1 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 37 | 0 | 0 | 37 | 0 | 37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 12/8/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 42.9 | 2.15 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 68 | 5.85 | 2.99 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 6.63 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 68 | 4.08 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 0 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 5.62 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 0 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 4.93 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 68 | 4.05 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 0 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 4.76 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 68 | 5.27 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/8/2023 0:00 | 12/8/2023 0:00 | 1 | USD | 68 | 5.27 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/9/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 118 | 0 | 2.99 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 12/9/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 73 | 6.94 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 12/9/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 73 | 6.94 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 12/9/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 73 | 6.94 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/9/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 102.9 | 8.44 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 12/9/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 89 | 8.46 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/9/2023 0:00 | 12/9/2023 0:00 | 1 | USD | 74.9 | 5.43 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/10/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 118 | 9.15 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/10/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 118 | 9.15 | 0 | 118 | 0 | 118 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/10/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 118 | 8.56 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/10/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 59.8 | 4.34 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/10/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 94 | 8.93 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/10/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 49.9 | 4.87 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/10/2023 0:00 | 12/10/2023 0:00 | 1 | USD | 49.9 | 4.87 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 12/10/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 66.75 | 0 | 0 | 66.75 | 0 | 66.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/11/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 118 | 8.56 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 118 | 8.85 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 118 | 10.27 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 61.29 | 4.98 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 59.8 | 3.59 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 59.8 | 1.05 | 2.99 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/11/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 105.9 | 1.85 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/11/2023 0:00 | 12/11/2023 0:00 | 3 | USD | 94 | 7.33 | 0 | 282 | 0 | 282 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 86.9 | 5.21 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 0 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 6.83 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 84.29 | 0 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 8.01 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 7.27 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 0 | 0 | 84.29 | 0 | 84.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 6.74 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 84.29 | 2.53 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 84.29 | 0 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 91 | 5.01 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 91 | 9.33 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 91 | 5.01 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/11/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 91 | 6.6 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 91 | 8.21 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 49.9 | 3.87 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 66.75 | 4.01 | 0 | 66.75 | 0 | 66.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 12/11/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 66.75 | 3.67 | 0 | 66.75 | 0 | 66.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 12/11/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 66.75 | 0 | 0 | 66.75 | 0 | 66.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 12/11/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 40.6 | 1.91 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 69.33 | 0 | 0 | 69.33 | 0 | 69.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 12/11/2023 0:00 | 12/11/2023 0:00 | 1 | USD | 69.33 | 3.81 | 0 | 69.33 | 0 | 69.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 12/12/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 51 | 3.32 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/12/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 118 | 8.56 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 118 | 8.56 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 89.98 | 8.44 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 48.9 | 3.42 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 1.05 | 2.99 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/12/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 59.8 | 1.35 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 3.59 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 74.98 | 5.25 | 0 | 74.98 | 0 | 74.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 47.9 | 3.88 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 86.9 | 6.73 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 84.29 | 5.06 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 84.29 | 5.06 | 1.7 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 91 | 0 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 91 | 9.19 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 49.9 | 4.27 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 102.9 | 1.8 | 2.99 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/12/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 68.9 | 2.89 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/12/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 70.9 | 6.1 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 77 | 0 | 1.84 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/12/2023 0:00 | 12/12/2023 0:00 | 1 | USD | 109 | 9.48 | 2.99 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 118 | 7.08 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 118 | 3.54 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 76.49 | 0 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 76.49 | 0 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 76.49 | 0 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 76.49 | 0.76 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 76.49 | 0 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 76.49 | 0 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 4.34 | 0 | 59.8 | 0 | 59.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 4.04 | 2.99 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/13/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 59.8 | 4.11 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 59.8 | 3.59 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 105.9 | 6.67 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 94 | 3.97 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 86.9 | 4.78 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/13/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.29 | 6.11 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 84.29 | 0 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 84.29 | 0 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 84.29 | 6.53 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/13/2023 0:00 | 12/13/2023 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 12/13/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWD8GV | 5A Adren-All (60ct) | 12/14/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 85.75 | 5.02 | 0 | 85.75 | 0 | 85.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 118 | 10.33 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/14/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.9 | 5.09 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 59.99 | 0 | 1.5 | 59.99 | 0 | 59.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 59.9 | 4.19 | 0.74 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 64 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 64 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 59.8 | 4.19 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 59.8 | 2.99 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/14/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 84.28 | 7 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 84.29 | 6.53 | 0 | 84.29 | 0 | 84.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 63.95 | 0 | 0 | 63.95 | 0 | 63.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 64.9 | 5.68 | 1.81 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 63.95 | 4.06 | 0 | 63.95 | 0 | 63.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/14/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 59 | 4.72 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 89.41 | 0 | 0 | 89.41 | 0 | 89.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 89.41 | 8.05 | 0 | 89.41 | 0 | 89.41 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 89.41 | 6.93 | 0 | 89.41 | 0 | 89.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 102.9 | 0 | 2.99 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 102.9 | 0 | 1.49 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 102.9 | 8.88 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 68.9 | 5.34 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/14/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 109 | 10.36 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 12/14/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 12/14/2023 0:00 | 12/14/2023 0:00 | 1 | USD | 32.9 | 2.96 | 0 | 32.9 | 0 | 32.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 118 | 10.03 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.9 | 5.52 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 59.8 | 6.13 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 59.8 | 2.99 | 1 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/15/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 47.9 | 4.19 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 47.9 | 0.84 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 94 | 6.82 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 86.9 | 7.71 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 86.9 | 5.87 | 2.99 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 5.14 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 1.47 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 1.47 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 84.28 | 5.14 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 5.9 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 5.9 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 84.28 | 6.11 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/15/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 4.38 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 64.9 | 6.17 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 48.9 | 3.96 | 2.99 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/15/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/15/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/15/2023 0:00 | 12/15/2023 0:00 | 1 | USD | 109 | 7.9 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/16/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 118 | 0 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/16/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 118 | 0 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 118 | 7.38 | 0 | 118 | 0 | 118 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 0.84 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 3.74 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 0.48 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 3.04 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 47.9 | 4.22 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 0.84 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 1.08 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000LVFKBM | Ortho Molecular Candicid Forte 90 | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 89.99 | 6.07 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/16/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 94 | 6.58 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 94 | 6.58 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/16/2023 0:00 | 12/17/2023 0:00 | 2 | USD | 86.9 | 8.08 | 0 | 173.8 | 0 | 173.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/16/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 84.28 | 5.06 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 5.06 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 4.87 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 3.57 | 0 | 64.9 | 0 | 64.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 5.53 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 64.9 | 5.53 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 12/16/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 110.99 | 9.3 | 0 | 110.99 | 0 | 110.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 12/16/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 96.9 | 0 | 7.22 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/16/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/16/2023 0:00 | 12/16/2023 0:00 | 1 | USD | 68.9 | 2.91 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 131.45 | 0 | 0 | 131.45 | 0 | 131.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/17/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 69.9 | 3.15 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 69.9 | 6.82 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 118 | 8.85 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 12/17/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 73 | 5.66 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 89.98 | 8.26 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 1.44 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 4.37 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 47.9 | 5.15 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 0.84 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 3.96 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 47.9 | 3.04 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 47.9 | 3.04 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 47.9 | 0.84 | 0 | 47.9 | 0 | 47.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 47.9 | 3.96 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/17/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 94 | 8.7 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 94 | 8.7 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 86.9 | 5.47 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/17/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 86.9 | 4.78 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 86.9 | 3.22 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 64.9 | 4.54 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 48.9 | 4.77 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/17/2023 0:00 | 12/17/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 42.9 | 2.36 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 12/17/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 48.85 | 5.01 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWD8GV | 5A Adren-All (60ct) | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 85.75 | 0 | 0 | 85.75 | 0 | 85.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 69.9 | 2.1 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 60.39 | 0 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 3 | USD | 60.39 | 0 | 0 | 181.17 | 0 | 181.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 64 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 59.8 | 5.68 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 59.8 | 0 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 59.8 | 5.1 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 64 | 4.03 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 59.8 | 5.08 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 59.8 | 5.68 | 0 | 59.8 | 0 | 59.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 59.8 | 3.59 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 47.9 | 3.35 | 1.9 | 47.9 | 1.9 | 49.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 80 | 0 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 105.9 | 10.46 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 94 | 1.65 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/18/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 86.9 | 4.78 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 33.82 | 2.71 | 0 | 33.82 | 0 | 33.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/18/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 68.9 | 6 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/18/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 68.9 | 5 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/18/2023 0:00 | 12/18/2023 0:00 | 1 | USD | 109 | 4.61 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/19/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/19/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 69.9 | 3.83 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/19/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/19/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 69.9 | 6.2 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/19/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 60.39 | 5.89 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 60.39 | 1.81 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKP2 | Ortho Molecular - MSM 900 - 180 Capsules | 12/19/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 105.31 | 8.64 | 0 | 105.31 | 0 | 105.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/19/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 64 | 1.92 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/19/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 64 | 0 | 3.68 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 64 | 6.69 | 0 | 64 | 0 | 64 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/19/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 64 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/19/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 64 | 0 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/19/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 64 | 4.96 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 47.9 | 2.4 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 12/19/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/19/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 105.9 | 5.82 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/19/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 94 | 3.76 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/19/2023 0:00 | 12/19/2023 0:00 | 1 | USD | 94 | 5.17 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/19/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 48.9 | 3.91 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil- Mango 5.07 fl oz | 12/19/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 96.9 | 7.03 | 6.99 | 96.9 | 6.99 | 103.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 70.9 | 4.22 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 77 | 5.97 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/19/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWD8GV | 5A Adren-All (60ct) | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 85.75 | 5.79 | 0 | 85.75 | 0 | 85.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 90 | 0 | 0 | 90 | 0 | 90 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/20/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 60.39 | 5.21 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 83.98 | 5.88 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 12/20/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 83.98 | 6.51 | 0 | 83.98 | 0 | 83.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 12/20/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 83.98 | 0 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 59.8 | 5.08 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 59.8 | 4.19 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/20/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 64 | 3.84 | 0 | 64 | 0 | 64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/20/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 59.8 | 1.05 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 47.9 | 2.87 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 86.9 | 1.96 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 86.9 | 5.43 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/20/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/20/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 64.9 | 5.03 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 64.9 | 1.95 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 64.9 | 1.95 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 59 | 4.57 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 12/20/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 39.9 | 0.7 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/20/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 48.9 | 3.94 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/20/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 119 | 10.41 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/20/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 12/20/2023 0:00 | 12/20/2023 0:00 | 1 | USD | 79.95 | 0 | 2.99 | 79.95 | 0 | 79.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/21/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 60.39 | 4.08 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/21/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 60.39 | 4.23 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/21/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 105.9 | 6.67 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/21/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 94 | 6.58 | 0 | 94 | 0 | 94 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/21/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 94 | 6.58 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 12/21/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 84.28 | 5.9 | 1.49 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 12/21/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 64.2 | 3.85 | 0 | 64.2 | 0 | 64.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 12/21/2023 0:00 | 12/21/2023 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/21/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 12/21/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 77 | 6.74 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 12/22/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 104 | 1.82 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/22/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 76.9 | 6.15 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/22/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 76.9 | 7.11 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/22/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 76.9 | 5.19 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/22/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 125.9 | 8.81 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/22/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 47.9 | 3.16 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/22/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 47.9 | 1.44 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/22/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 47.9 | 1.92 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 12/22/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 102.97 | 8.03 | 0.75 | 102.97 | 0 | 102.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/22/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 64.9 | 1.95 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/22/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/22/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 12/22/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 66.75 | 0 | 0 | 66.75 | 0 | 66.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 12/22/2023 0:00 | 12/22/2023 0:00 | 1 | USD | 49.07 | 1.47 | 0 | 49.07 | 0 | 49.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09Q255L9T | Ortho. UT Defence 30 caps | 12/22/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 12/23/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 70.95 | 5.32 | 1.5 | 70.95 | 0 | 70.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/23/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/23/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 60.39 | 0 | 0 | 60.39 | 0 | 60.39 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 12/23/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 59.9 | 1.05 | 2.99 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/23/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 59.8 | 4.45 | 2.99 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/23/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 59.8 | 5.1 | 2.99 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/23/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 59.8 | 4.63 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/23/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 91 | 9.05 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/23/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/23/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 64.9 | 4.38 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/23/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 64.9 | 3.57 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/23/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 12/23/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 119.99 | 7.47 | 0 | 119.99 | 0 | 119.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/23/2023 0:00 | 12/23/2023 0:00 | 1 | USD | 102.9 | 0 | 2.99 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/24/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 76.9 | 6.92 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/24/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 60.39 | 0 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 59.8 | 4.19 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 99.9 | 7.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 66.75 | 0 | 0 | 66.75 | 0 | 66.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/24/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 102.9 | 6.17 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/24/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/24/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 102.9 | 7.97 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 102.9 | 7.97 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 12/24/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 42.9 | 0 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/25/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 76.9 | 5.67 | 0 | 76.9 | 0 | 76.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/25/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 76.9 | 5.67 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/25/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 76.9 | 5.67 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 12/25/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 124.99 | 0 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 12/25/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 89.5 | 7.12 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 12/25/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 84 | 6.51 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 12/25/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 59.8 | 4.19 | 0 | 59.8 | 0 | 59.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/25/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 12/25/2023 0:00 | 1/4/2024 0:00 | 1 | USD | 69.33 | 6.03 | 0 | 69.33 | 0 | 69.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 76.9 | 4.4 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/26/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 76.9 | 6.15 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/26/2023 0:00 | 12/28/2023 0:00 | 2 | USD | 76.9 | 6.15 | 0 | 153.8 | 0 | 153.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 76.9 | 7.88 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 76.9 | 2.31 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GDXZR4K | 5A GlutaShield 6.7oz (Chocolate, 30 Servings) | 12/26/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 70.9 | 5.53 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 84 | 3.55 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 108.99 | 7.08 | 0 | 108.99 | 0 | 108.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 80.36 | 6.08 | 0 | 80.36 | 0 | 80.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 125.9 | 7.87 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 60.39 | 0 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.49 | 3.32 | 0 | 47.49 | 0 | 47.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.49 | 2.97 | 2.99 | 47.49 | 0 | 47.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 102.97 | 4.02 | 2.99 | 102.97 | 0 | 102.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 64.9 | 5.76 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/26/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 64.9 | 3.89 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 64.9 | 5.11 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 64.9 | 4.06 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 59 | 4.57 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/26/2023 0:00 | 12/26/2023 0:00 | 1 | USD | 47.9 | 1.44 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/26/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 4.43 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/26/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 119 | 8.63 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/26/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 119 | 7.44 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 114 | 0 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 114 | 0 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 114 | 7.13 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 76.9 | 4.61 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/27/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GDXZR4K | 5A GlutaShield 6.7oz (Chocolate, 30 Servings) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/27/2023 0:00 | 1/5/2024 0:00 | 1 | USD | 93.7 | 8.9 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 125.9 | 6.92 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 125.9 | 6.92 | 0 | 125.9 | 0 | 125.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 2.99 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 12/27/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 66 | 1.98 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 12/27/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 66 | 5.28 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 91 | 4.55 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 64.9 | 3.57 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 4.79 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 0 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 0 | 0.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 2.87 | 0.03 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/27/2023 0:00 | 12/27/2023 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 76.49 | 0 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 76.49 | 7.46 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 76.49 | 6.69 | 0 | 76.49 | 0 | 76.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 133 | 11.97 | 0 | 133 | 0 | 133 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 12/27/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 104.2 | 0 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 12/27/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 129.05 | 3.87 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWD8GV | 5A Adren-All (60ct) | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 85.75 | 0 | 0 | 85.75 | 0 | 85.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWD8GV | 5A Adren-All (60ct) | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 85.75 | 0 | 0 | 85.75 | 0 | 85.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 76.9 | 7.88 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 108.99 | 0 | 0 | 108.99 | 0 | 108.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/28/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 12/28/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 59.47 | 0 | 0 | 59.47 | 0 | 59.47 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.39 | 0 | 0 | 47.39 | 0 | 47.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000LVFKBM | Ortho Molecular Candicid Forte 90 | 12/28/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 89.99 | 7.76 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 64.9 | 1.95 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 12/28/2023 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 0.84 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 4.67 | 1 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 3.02 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 3.21 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 3.58 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/28/2023 0:00 | 1 | USD | 47.9 | 4.43 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 102.9 | 9.78 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 102.9 | 9.78 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 102.9 | 8.8 | 2.99 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 12/28/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 89 | 0 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 104.2 | 9.77 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 12/28/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 104.2 | 0 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 76.9 | 3.46 | 0 | 76.9 | 0 | 76.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 12/29/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 76.9 | 5.77 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 12/29/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 108.93 | 0 | 0 | 108.93 | 0 | 108.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 12/29/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 108.93 | 0 | 0 | 108.93 | 0 | 108.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/29/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 125.9 | 11.4 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/29/2023 0:00 | 1/4/2024 0:00 | 1 | USD | 125.9 | 11.96 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 125.9 | 12.9 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.39 | 1.42 | 0 | 47.39 | 0 | 47.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 102.8 | 0 | 0 | 102.8 | 0 | 102.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 74.98 | 0 | 0 | 74.98 | 0 | 74.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 96.63 | 6.76 | 0 | 96.63 | 0 | 96.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 96.63 | 5.8 | 0 | 96.63 | 0 | 96.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 102.97 | 9.78 | 0 | 102.97 | 0 | 102.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/29/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 99.9 | 7.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/29/2023 0:00 | 12/30/2023 0:00 | 2 | USD | 99.9 | 6.99 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 3.04 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 0 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 4.49 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 47.9 | 1.08 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 3.4 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 0.48 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 4.43 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 4.29 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 96.9 | 5.81 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 1/5/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 96.9 | 7.75 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 96.9 | 7.03 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 96.9 | 7.51 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 96.9 | 6.06 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 96.9 | 7.51 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/29/2023 0:00 | 12/29/2023 0:00 | 1 | USD | 102.9 | 9.78 | 1 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/29/2023 0:00 | 1/3/2024 0:00 | 2 | USD | 119 | 11.6 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 12/29/2023 0:00 | 1/7/2024 0:00 | 1 | USD | 129.05 | 0 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 12/29/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 74.9 | 7.3 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 12/30/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 12/30/2023 0:00 | 1/9/2024 0:00 | 1 | USD | 108.99 | 0 | 0 | 108.99 | 0 | 108.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 12/30/2023 0:00 | 1/11/2024 0:00 | 1 | USD | 108.99 | 0 | 0 | 108.99 | 0 | 108.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 12/30/2023 0:00 | 1/7/2024 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQHZNBG | Ortho Biotic Capsules (60ct) | 12/30/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 12/30/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 89.98 | 7.83 | 7.05 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 89.98 | 8.77 | 7.05 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 46.9 | 4.69 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0.59 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 1.41 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0.59 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 2.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 46.9 | 2.58 | 1.49 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 1/5/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0 | 0.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 4.57 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 46.9 | 2.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 3.24 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/30/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 46.9 | 2.58 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 47.9 | 3.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/30/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 12/30/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 96.63 | 10.15 | 0 | 96.63 | 0 | 96.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/30/2023 0:00 | 1/1/2024 0:00 | 2 | USD | 89.9 | 0 | 0 | 179.8 | 0 | 179.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 89.9 | 0 | 0.74 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 39.9 | 2.49 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 39.9 | 2.49 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 48.9 | 0 | 0 | 48.9 | 0 | 48.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 102.9 | 5.66 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 102.9 | 7.46 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 102.9 | 6.17 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 102.9 | 7.2 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 8.23 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 102.9 | 7.97 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/30/2023 0:00 | 12/30/2023 0:00 | 1 | USD | 102.9 | 4.63 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 12/30/2023 0:00 | 1/6/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 44.9 | 3.14 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 12/30/2023 0:00 | 1/6/2024 0:00 | 1 | USD | 48.85 | 4.14 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 12/30/2023 0:00 | 1/6/2024 0:00 | 1 | USD | 48.85 | 4.14 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 12/30/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 69.33 | 0 | 0 | 69.33 | 0 | 69.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 12/30/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 129.05 | 0 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 12/31/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 126.91 | 0 | 0 | 126.91 | 0 | 126.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 126.91 | 12.06 | 0 | 126.91 | 0 | 126.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 46.9 | 0 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.66 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/3/2024 0:00 | 2 | USD | 46.9 | 0 | 0 | 93.8 | 0 | 93.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 4.78 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 2.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 3.46 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 12/31/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 12/31/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/31/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 12/31/2023 0:00 | 1/3/2024 0:00 | 2 | USD | 48.49 | 4.32 | 0 | 96.98 | 0 | 96.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/31/2023 0:00 | 12/31/2023 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 7.72 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/31/2023 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 12/31/2023 0:00 | 1/1/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 70.9 | 4.96 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/31/2023 0:00 | 1/2/2024 0:00 | 1 | USD | 119 | 12.2 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 117.77 | 0 | 0 | 117.77 | 0 | 117.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 1.98 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.45 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 4.1 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.99 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/1/2024 0:00 | 1 | USD | 46.9 | 0.82 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 46.9 | 4.34 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 4.46 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 4.1 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 46.9 | 2.81 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.17 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.17 | 0 | 46.9 | 0 | 46.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 1.98 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 46.9 | 3.87 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 4.1 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 1.98 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/1/2024 0:00 | 1 | USD | 46.9 | 3.4 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 47.9 | 2.99 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 99.9 | 7.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 48.49 | 0 | 0 | 48.49 | 0 | 48.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 7.97 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 7.97 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 3.81 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 5.66 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 102.9 | 7.46 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 7.46 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 8.62 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 102.9 | 9 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 44.9 | 4.27 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 44.9 | 2.69 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 1/1/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 89 | 4.61 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/1/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 77 | 1.35 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/1/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 119 | 10.41 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 93.7 | 8.9 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 66.9 | 3.35 | 0 | 66.9 | 0 | 66.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/2/2024 0:00 | 1/2/2024 0:00 | 2 | USD | 47.9 | 2.63 | 0 | 95.8 | 0 | 95.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 47.9 | 4.55 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 102.8 | 0 | 0 | 102.8 | 0 | 102.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/2/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 47.9 | 4.19 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 47.9 | 2.87 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/2/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 102.97 | 0 | 0 | 102.97 | 0 | 102.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/2/2024 0:00 | 1/3/2024 0:00 | 2 | USD | 89.9 | 8.2 | 0 | 179.8 | 0 | 179.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/2/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 89.9 | 7.42 | 0 | 89.9 | 0 | 89.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/2/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 89.9 | 2.02 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/2/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 89.9 | 2.02 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/2/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/2/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 1/2/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 3.89 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/2/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 96.9 | 4.57 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 106.9 | 5.88 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 109.9 | 9.48 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 109.9 | 7.97 | 1.37 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 106.9 | 7.48 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/2/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 44.9 | 3.48 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/2/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 44.9 | 2.69 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 44.9 | 4.6 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/2/2024 0:00 | 1/2/2024 0:00 | 1 | USD | 44.9 | 3.14 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 129.05 | 9.03 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 74.9 | 5.24 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/2/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 74.9 | 7.71 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 1/3/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 59.47 | 0 | 0 | 59.47 | 0 | 59.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 2 | USD | 74.98 | 5.81 | 0 | 149.96 | 0 | 149.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.28 | 4.21 | 2.99 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.28 | 6.53 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 84.28 | 1.9 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 84.28 | 7.8 | 0 | 84.28 | 0 | 84.28 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.28 | 7.8 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.28 | 5.9 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 84.98 | 8.07 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.28 | 0 | 0 | 84.28 | 0 | 84.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 48.29 | 4.17 | 0 | 48.29 | 0 | 48.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/3/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/3/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 64.97 | 3.25 | 0.1 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GG2R3ZB | Ortho Molecular Reacted Magnesium 60 caps (Ortho Natural Reacted Magnesium 60 tab) | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 44.9 | 3.14 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 119 | 11.01 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/3/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/3/2024 0:00 | 1/3/2024 0:00 | 1 | USD | 74.9 | 0 | 2.99 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 184 | 0 | 0 | 184 | 0 | 184 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 73 | 0 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 73 | 6.36 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 89.98 | 0 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 89.98 | 0 | 0 | 89.98 | 0 | 89.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/4/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.8 | 3.73 | 0 | 47.8 | 0 | 47.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 62.8 | 4.87 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.98 | 7.22 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/4/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.98 | 5.95 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/4/2024 0:00 | 2 | USD | 47.99 | 4.02 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 3.48 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 2 | USD | 47.99 | 3.41 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 47.99 | 2.45 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 3.84 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 4.44 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 3.41 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 2.4 | 0 | 47.99 | 0 | 47.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 47.99 | 3.54 | 6.99 | 47.99 | 6.99 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 47.99 | 3.36 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 96.9 | 8.72 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/4/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 96.9 | 5.33 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 96.9 | 7.27 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 109.9 | 9.89 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 109.9 | 10.44 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 88 | 8.36 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 1/4/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 89 | 8.12 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/4/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/4/2024 0:00 | 1/4/2024 0:00 | 2 | USD | 48.85 | 0 | 0 | 97.7 | 0 | 97.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 1/4/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 129.05 | 0 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 74.9 | 3.16 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/4/2024 0:00 | 1/4/2024 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 70.95 | 5.75 | 0 | 70.95 | 0 | 70.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 6.58 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/9/2024 0:00 | 2 | USD | 84.9 | 1.91 | 0 | 169.8 | 0 | 169.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 84.9 | 7.17 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 9.13 | 0 | 84.9 | 0 | 84.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.9 | 8.28 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.9 | 8.07 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 73 | 6.94 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 61.29 | 6.28 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 61.29 | 0 | 2.99 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 59.99 | 3.3 | 2.99 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/5/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 59.99 | 4.05 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKP2 | Ortho Molecular - MSM 900 - 180 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 105.31 | 5.79 | 7.14 | 105.31 | 0 | 105.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/5/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.9 | 0.84 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 66 | 0 | 0 | 66 | 0 | 66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 62.8 | 4.24 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 62.8 | 5.34 | 1.49 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 62.8 | 4.87 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/5/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 109.9 | 3.3 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/5/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 105.9 | 5.82 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 99.9 | 5.97 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/5/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/5/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 99.9 | 7.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/5/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 2.99 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 47.99 | 4.92 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/5/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 96.9 | 4.09 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 109.9 | 6.98 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 40.6 | 3.4 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 1.22 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 40.6 | 3.25 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 40.6 | 3.05 | 0 | 40.6 | 0 | 40.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 40.6 | 2.54 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/5/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 77 | 5.97 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 119 | 9.07 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/5/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/5/2024 0:00 | 1/5/2024 0:00 | 1 | USD | 48.85 | 2.93 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/6/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 184 | 17.3 | 0 | 184 | 0 | 184 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 139.8 | 11.25 | 0 | 139.8 | 0 | 139.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 85.9 | 5.15 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 0 | 2.99 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 5.94 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 61.29 | 0 | 0.74 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 61.29 | 0 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.8 | 0 | 0 | 47.8 | 0 | 47.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/6/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 2 | USD | 47.9 | 4.19 | 0 | 95.8 | 0 | 95.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 118.9 | 9.21 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 124.9 | 11.4 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 118.9 | 11 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/6/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 84.98 | 6.63 | 0.99 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 1/6/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 91 | 1.59 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 47.99 | 0 | 0.75 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 4.13 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 4.56 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 96.9 | 2.91 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 40.6 | 4.14 | 2.99 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 2.84 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 3.86 | 0 | 40.6 | 0 | 40.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 40.6 | 3.66 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 40.6 | 3.27 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 0 | 0.93 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/6/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 69.9 | 5.07 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/6/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 48.85 | 3.54 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/6/2024 0:00 | 1/6/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 88.97 | 8.45 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 88.97 | 7.58 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 105.9 | 9.03 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/7/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 89.98 | 6.97 | 7.05 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 89.98 | 7.02 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 61.29 | 5.82 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 61.29 | 0 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 128.14 | 9.61 | 2.99 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/7/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.9 | 2.85 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.9 | 3.71 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 2.4 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 3.89 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 2 | USD | 47.9 | 3.71 | 0 | 95.8 | 0 | 95.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/7/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 124.9 | 6.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/7/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 109.9 | 6.04 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.98 | 1.91 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.98 | 5.95 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/7/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 1/7/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 91 | 3.82 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSM8 | Ortho Molecular Products - Reacted Selenium - 90 Capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 49.99 | 3.15 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 1/7/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 79.9 | 4.39 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 47.99 | 3.29 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 4.68 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 3.24 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.99 | 4.56 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 4.68 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 3.48 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 1/7/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 40.6 | 2.74 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 40.6 | 2.44 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 40.6 | 0 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 56.8 | 4.4 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 1/7/2024 0:00 | 1/7/2024 0:00 | 1 | USD | 56.8 | 0 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 69.9 | 6.22 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 5.01 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/7/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 48.85 | 2.69 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 3 | USD | 48.85 | 5.01 | 0 | 146.55 | 0 | 146.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/7/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 48.85 | 5.01 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/7/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 1.1 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 95 | 5.7 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 88.97 | 0 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 88.97 | 0 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 88.97 | 6.01 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 88.97 | 9.12 | 0 | 88.97 | 0 | 88.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 51 | 0 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 57.8 | 1.73 | 0 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 61.29 | 5.75 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 61.29 | 6.05 | 0 | 61.29 | 0 | 61.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 61.29 | 5.06 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 61.29 | 5.75 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 61.29 | 4.75 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.8 | 0 | 1 | 47.8 | 0 | 47.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.8 | 3.47 | 0.75 | 47.8 | 0 | 47.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 5.24 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 5.33 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0094LK3TE | Ortho Molecular - Orthomega Pearls - Chewable Omega-3s for Kids - Orange Berry Flavor - 120 Soft Gel Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 54.98 | 0 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0094LK3TE | Ortho Molecular - Orthomega Pearls - Chewable Omega-3s for Kids - Orange Berry Flavor - 120 Soft Gel Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 54.98 | 0 | 0 | 54.98 | 0 | 54.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 4.49 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 2.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.9 | 3.34 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 4.01 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.9 | 2.4 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.9 | 3.83 | 2.99 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/8/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 62.8 | 5.78 | 0 | 62.8 | 0 | 62.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 62.8 | 3.93 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 62.8 | 0.63 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.9 | 5.94 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.9 | 7.43 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.9 | 0 | 2.99 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 84.98 | 1.91 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 84.98 | 5.95 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 84.98 | 8.07 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKIY | Ortho Molecular Products Candicid Forte Capsules, 90 Count | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 59.9 | 4.19 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.99 | 3.36 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 4.32 | 2.99 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 47.99 | 0 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 47.99 | 2.54 | 0 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 47.99 | 4.92 | 0 | 47.99 | 0 | 47.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/10/2024 0:00 | 2 | USD | 47.99 | 0 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 47.99 | 4.92 | 2.99 | 47.99 | 0 | 47.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/8/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 96.9 | 7.66 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.15 | 4.88 | 0 | 59.15 | 0 | 59.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.28 | 6.11 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/8/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 40.6 | 3.76 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.97 | 1.46 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.97 | 0 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.97 | 6.09 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.97 | 0 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.97 | 4.87 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.97 | 5.04 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/8/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 64.97 | 6.17 | 0 | 64.97 | 0 | 64.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/8/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 48.85 | 3.42 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 4.27 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/8/2024 0:00 | 1/8/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 98.97 | 0 | 0 | 98.97 | 0 | 98.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 98.97 | 7.18 | 0 | 98.97 | 0 | 98.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 64.9 | 4.38 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 57.8 | 0.58 | 1.5 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 60.3 | 2.77 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 61.29 | 2.76 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 47.8 | 3.35 | 0 | 47.8 | 0 | 47.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 4.64 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 4.64 | 0.64 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 4.19 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 4.64 | 0.64 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 5.23 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 4.34 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 3.59 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 59.9 | 2.53 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 62.9 | 5.43 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 0 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 0.6 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 2.76 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.9 | 3.59 | 1.5 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 128.14 | 8.97 | 2.99 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 49.9 | 2.99 | 0 | 49.9 | 0 | 49.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 84.9 | 7.6 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 84.9 | 5.09 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 124.9 | 11.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/9/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 89.9 | 7.87 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 84.98 | 0 | 0 | 84.98 | 0 | 84.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 89.9 | 6.29 | 2.99 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 91 | 7.05 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 56.9 | 0 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 56.9 | 4.84 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 56.9 | 5.13 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 56.9 | 4.84 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 56.9 | 4.41 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 56.9 | 4.55 | 2.99 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 56.9 | 4.84 | 0 | 56.9 | 0 | 56.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 56.9 | 3.13 | 0 | 56.9 | 0 | 56.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 79.9 | 4.79 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 1/9/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 78.8 | 3.53 | 0 | 78.8 | 0 | 78.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 59.9 | 4.64 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 59.15 | 1.77 | 1 | 59.15 | 0 | 59.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.28 | 0 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.28 | 0 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 64.28 | 5.62 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 64.28 | 0 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 98.9 | 0 | 1.18 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/9/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 40.6 | 3.86 | 0 | 40.6 | 0 | 40.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 50.8 | 0 | 0 | 50.8 | 0 | 50.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 3.79 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/9/2024 0:00 | 1/9/2024 0:00 | 1 | USD | 48.85 | 3.42 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/9/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 3.79 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 184 | 4.14 | 0 | 184 | 0 | 184 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 184 | 4.14 | 0 | 184 | 0 | 184 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 89.98 | 6.3 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 55.9 | 4.55 | 0 | 55.9 | 0 | 55.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/10/2024 0:00 | 1/10/2024 0:00 | 2 | USD | 47.69 | 4.07 | 0 | 95.38 | 0 | 95.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 5.68 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 64.9 | 5.68 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 62.9 | 3.77 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 62.9 | 4.56 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 62.9 | 1.1 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 62.9 | 4.87 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 3.86 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 107 | 8.29 | 0 | 107 | 0 | 107 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 107 | 8.29 | 0 | 107 | 0 | 107 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 1/10/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 91 | 7.85 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.99 | 4.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 49.99 | 3.75 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 49.99 | 3.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/10/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 119.9 | 8.39 | 0.47 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 1/10/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 90.5 | 5.43 | 0 | 90.5 | 0 | 90.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 50.8 | 4.06 | 0 | 50.8 | 0 | 50.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 69.9 | 3.5 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 3.42 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 5.08 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/10/2024 0:00 | 1/10/2024 0:00 | 1 | USD | 48.85 | 4.09 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 1/10/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 42.9 | 2.79 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/11/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 132.9 | 2.33 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 173.47 | 14.92 | 0 | 173.47 | 0 | 173.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 60.3 | 6.18 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/11/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 61.29 | 1.38 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 61.29 | 2.74 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 61.29 | 5.29 | 0 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 61.29 | 2.74 | 0 | 61.29 | 0 | 61.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 6 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 3.89 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 3.8 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 5.68 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 5.03 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 1.95 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 5.03 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK0I | Ortho Molecular - Ortho B Complex - 90 Capsules | 1/11/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/11/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 49.9 | 4.74 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.9 | 4.05 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/11/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 49.9 | 4.05 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.9 | 3.37 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 126.9 | 8.72 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 124.9 | 7.49 | 0 | 124.9 | 0 | 124.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 59 | 4.72 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 59.15 | 0 | 0 | 59.15 | 0 | 59.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 59.15 | 1.77 | 0 | 59.15 | 0 | 59.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/11/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 49.5 | 0.87 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.5 | 1.11 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.5 | 1.11 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.5 | 2.83 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.5 | 1.11 | 0 | 49.5 | 0 | 49.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/11/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 119.9 | 3.6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/11/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 134 | 4.02 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 1/11/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 90.5 | 0 | 0 | 90.5 | 0 | 90.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 100.51 | 0 | 2.99 | 100.51 | 0 | 100.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/11/2024 0:00 | 1/11/2024 0:00 | 1 | USD | 48.85 | 0 | 0 | 48.85 | 0 | 48.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 1/11/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 42.9 | 0.75 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/11/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 74.9 | 5.43 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 98.97 | 9.77 | 0 | 98.97 | 0 | 98.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 85.9 | 0 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 6.65 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.9 | 6.65 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 60.39 | 0 | 0 | 60.39 | 0 | 60.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 89.98 | 8.55 | 0 | 89.98 | 0 | 89.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 65.9 | 1.98 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/12/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 67.9 | 5.09 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 67.9 | 5.09 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 67.9 | 4.07 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/12/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 1/12/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 39.99 | 3.35 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 39.99 | 2.79 | 0 | 39.99 | 0 | 39.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.9 | 3.49 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 39.9 | 3.09 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/12/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/12/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 89.9 | 8.54 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 57 | 2.41 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 59.9 | 4.64 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 49.99 | 5.12 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 49.99 | 3.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/12/2024 0:00 | 1/14/2024 0:00 | 2 | USD | 51.9 | 0 | 0 | 103.8 | 0 | 103.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 64.28 | 3.86 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 56.8 | 5.4 | 0 | 56.8 | 0 | 56.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 1/12/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 100.51 | 5.53 | 0 | 100.51 | 0 | 100.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/12/2024 0:00 | 1/12/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 69.9 | 5.07 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/12/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 50.9 | 3.56 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 42.9 | 0.97 | 0.99 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/12/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 74.9 | 6.18 | 2.99 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 49.99 | 5.12 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 85.9 | 6.87 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 85.9 | 2.58 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 85.9 | 5.58 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 85.9 | 0 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 85.9 | 7.52 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 85.9 | 0 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 1/13/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 85.9 | 6.96 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/13/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 89.98 | 0 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 55.9 | 5.31 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/13/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 61.29 | 5.36 | 2.99 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/13/2024 0:00 | 1/23/2024 0:00 | 2 | USD | 58 | 5.51 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 1/13/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 91 | 0 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 49.99 | 3.87 | 0 | 49.99 | 0 | 49.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 1/13/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/13/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 77 | 6.2 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/13/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 77 | 0 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 1/13/2024 0:00 | 1/13/2024 0:00 | 1 | USD | 100.51 | 0 | 0 | 100.51 | 0 | 100.51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 55.9 | 3.49 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 61.29 | 0 | 0.75 | 61.29 | 0 | 61.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 43.99 | 3.41 | 2.99 | 43.99 | 0 | 43.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 49.9 | 4.25 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 62.8 | 4.71 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 1/14/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 62.8 | 4.87 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 39.9 | 2.79 | 2.99 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 89.9 | 0 | 2.99 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 64.9 | 4.54 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 78.8 | 2.36 | 0 | 78.8 | 0 | 78.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 49.99 | 3.62 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/14/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 49.99 | 0 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 59.15 | 4.58 | 0 | 59.15 | 0 | 59.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 51.9 | 3.5 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/14/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 82.9 | 6.42 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/14/2024 0:00 | 1/14/2024 0:00 | 1 | USD | 77 | 6.83 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/14/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 77 | 0 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 49.99 | 3.12 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 49.99 | 3.12 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/15/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 64.9 | 1.14 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/15/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 64.9 | 6 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/15/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/15/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 64.9 | 5.03 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/15/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 64.9 | 3.44 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 47.69 | 0 | 0 | 47.69 | 0 | 47.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 59.4 | 0 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 59.4 | 0 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 59.4 | 5.35 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/15/2024 0:00 | 1 | USD | 59.4 | 3.08 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 59.4 | 0 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 59.4 | 5.29 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/15/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 59.4 | 3.27 | 0 | 59.4 | 0 | 59.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/15/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 39.9 | 2.11 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 1/15/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 80 | 0 | 0 | 80 | 0 | 80 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 1/15/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 1/15/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 96.9 | 7.51 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 1/15/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 98.9 | 2.97 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/15/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 50.9 | 3.69 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M91HGCW | Reacted Zinc 60ct | 1/15/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 1/15/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 42.9 | 0.75 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGK6M | reacted Zinc, 60 Capsules | 1/15/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 42.9 | 3.11 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN31JFX | Collagen Factors 60ct | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 76.9 | 6.93 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 64.9 | 3.96 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 64.9 | 5.27 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.9 | 4.72 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 6.17 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 64.9 | 4.71 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 64.9 | 4.54 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/17/2024 0:00 | 2 | USD | 64.9 | 4.54 | 0 | 129.8 | 0 | 129.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 64.9 | 3.57 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 64.9 | 0 | 2.99 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 59.9 | 5.02 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 128.14 | 0 | 0 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 128.14 | 0 | 0 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 128.14 | 5.41 | 0 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 128.14 | 0 | 0 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 128.14 | 0 | 7.57 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 128.14 | 8.97 | 0 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 128.14 | 2.88 | 0 | 128.14 | 0 | 128.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 109.9 | 2.47 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 109.9 | 2.47 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 78.8 | 4.33 | 0 | 78.8 | 0 | 78.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 1/16/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 96.9 | 4.57 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 96.9 | 0 | 4.3 | 96.9 | 0 | 96.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 59.15 | 3.55 | 0 | 59.15 | 0 | 59.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 51.9 | 4.62 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 51.9 | 4.62 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 51.9 | 0 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/16/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 51.9 | 4.62 | 0 | 51.9 | 0 | 51.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 35.9 | 3.28 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 88.7 | 0 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 88.7 | 3.99 | 0.74 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/16/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 77 | 0 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/16/2024 0:00 | 1/16/2024 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 94.8 | 0 | 0 | 94.8 | 0 | 94.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.9 | 4.72 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.9 | 4.89 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.9 | 0 | 2.99 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 69.9 | 4.19 | 0 | 69.9 | 0 | 69.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.9 | 7.16 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.9 | 3.84 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/17/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 69.9 | 4.94 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKP2 | Ortho Molecular - MSM 900 - 180 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 109.31 | 10.11 | 0 | 109.31 | 0 | 109.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.99 | 3.85 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.99 | 1.57 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.99 | 4.9 | 2.99 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.99 | 6.23 | 2.99 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.99 | 4.2 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 69.99 | 4.9 | 1.5 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 86.98 | 8.92 | 0 | 86.98 | 0 | 86.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 86.98 | 0 | 2.99 | 86.98 | 0 | 86.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/17/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 86.98 | 7.28 | 0 | 86.98 | 0 | 86.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 99.9 | 5.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 1/17/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 99.9 | 8.74 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 54.9 | 3.84 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 54.9 | 4.67 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/17/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/17/2024 0:00 | 1/17/2024 0:00 | 2 | USD | 35.9 | 2.78 | 0 | 68.93 | 0 | 68.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 77 | 4.62 | 0 | 77 | 0 | 77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/17/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 74.9 | 7.3 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 1/17/2024 0:00 | 1/17/2024 0:00 | 1 | USD | 114.9 | 6.87 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 1/18/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 84.9 | 6.79 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 1/18/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 112.89 | 7.9 | 0 | 112.89 | 0 | 112.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 1/18/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 105.9 | 5.61 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/18/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.9 | 7.16 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.99 | 5.42 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/18/2024 0:00 | 1/18/2024 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.99 | 0 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.99 | 5.42 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 49.9 | 4.74 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 42.9 | 2.36 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 62.99 | 4.88 | 0 | 62.99 | 0 | 62.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/18/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 35.9 | 0 | 2.99 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 64.9 | 3.57 | 0 | 64.9 | 0 | 64.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 1/19/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 73 | 6.5 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/19/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 69.9 | 6.03 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 69.9 | 1.22 | 1.5 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 46.9 | 0.82 | 1.49 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 48.98 | 4.21 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 3.31 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 3.94 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 4.1 | 1 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 48.98 | 4.36 | 3.08 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/19/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 48.98 | 4.36 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 0 | 0 | 0 | 0 | 0 | 0 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3- 30 Capsules | 1/19/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 54.9 | 2.88 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/19/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 2.51 | 0 | 34.46 | 0 | 34.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/19/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 2.15 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/19/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 2.51 | 0 | 34.47 | 0 | 34.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/19/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 2.51 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 35.9 | 2.15 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 88.7 | 6.87 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 88.7 | 6.87 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 1/19/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 49.9 | 3.98 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 126.99 | 13.02 | 0 | 126.99 | 0 | 126.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/20/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 89.98 | 6.97 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/20/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/20/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 59.9 | 5.69 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/20/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 69.99 | 6.12 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 2 | USD | 48.98 | 4.65 | 0 | 97.96 | 0 | 97.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 48.98 | 3.82 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/20/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 48.98 | 3.55 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 48.98 | 3.09 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 1/20/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 97.74 | 0 | 0 | 97.74 | 0 | 97.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 97.74 | 0 | 0 | 97.74 | 0 | 97.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 0 | 2.99 | 35.9 | 0 | 35.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 2.15 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/20/2024 0:00 | 1/20/2024 0:00 | 1 | USD | 88.7 | 0 | 2.99 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 88.7 | 6.43 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 1/20/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 74.9 | 1.31 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/21/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 49.99 | 4.69 | 0 | 49.99 | 0 | 49.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 89.98 | 4.95 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 139.4 | 6.97 | 0 | 139.4 | 0 | 139.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 48.98 | 3.8 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/21/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 48.98 | 0 | 7.07 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/21/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 48.98 | 1.47 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/21/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/21/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 39.9 | 2.37 | 0 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B004XM4Q8S | Ortho Molecular Product Strontium - 60 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 59.99 | 4.2 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/21/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYJ8JQ | Ortho Molecular Products, DigestzymeV, 90 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 64.28 | 4.5 | 0 | 64.28 | 0 | 64.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/21/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 3.41 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 35.9 | 0 | 2.99 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/21/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/21/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/21/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 88.7 | 5.77 | 2.99 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/21/2024 0:00 | 1/21/2024 0:00 | 1 | USD | 88.7 | 1.55 | 2.99 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 92.39 | 0.92 | 0 | 92.39 | 0 | 92.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 94.78 | 4.74 | 0 | 94.78 | 0 | 94.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 94.78 | 7.35 | 0 | 94.78 | 0 | 94.78 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 89.98 | 0 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 89.98 | 0 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 55.9 | 3.91 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 67.9 | 5.35 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 69.99 | 4.01 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 69.99 | 4.2 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 61.9 | 0 | 0 | 61.9 | 0 | 61.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/22/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 59.2 | 0 | 6.99 | 59.2 | 6.99 | 66.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 59.2 | 4.29 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 35.9 | 3.14 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 35.9 | 3.09 | 0 | 34.46 | 0 | 34.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 35.9 | 3.09 | 0 | 34.47 | 0 | 34.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 35.9 | 2.51 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 35.9 | 2.15 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 35.9 | 3.41 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 35.9 | 0 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 35.9 | 2.51 | 0 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 35.9 | 1.4 | 2.99 | 35.9 | 0 | 35.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 88.7 | 0 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/22/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 88.7 | 7.55 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 1/22/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 88.7 | 7.55 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/22/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 3.45 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/22/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 74.9 | 6.14 | 0.17 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 1 | USD | 74.9 | 0 | 0.75 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/22/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.9 | 4.12 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/22/2024 0:00 | 1/22/2024 0:00 | 2 | USD | 74.9 | 0 | 1.5 | 149.8 | 0 | 149.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 85.98 | 0 | 0 | 85.98 | 0 | 85.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 55.9 | 4.33 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/23/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 67.9 | 2.87 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 1/23/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 69.99 | 4.2 | 0 | 69.99 | 0 | 69.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 79.9 | 4.77 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 79.9 | 5.99 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 1/23/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 79.9 | 6.87 | 7.1 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 60.9 | 4.11 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 60.9 | 5.79 | 0 | 60.9 | 0 | 60.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 89.9 | 9.21 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 89.9 | 9.21 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 5.62 | 0 | 59.2 | 0 | 59.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 5.62 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 59.2 | 4.14 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 59.2 | 3.55 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/23/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 119.64 | 0 | 0 | 119.64 | 0 | 119.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 47.9 | 3.35 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 36.99 | 3.26 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 5.8 | 1 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 0.75 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.9 | 6.44 | 1.14 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/23/2024 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 5.15 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.9 | 6.44 | 1.14 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/23/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.9 | 0.75 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 103.89 | 0 | 0 | 103.89 | 0 | 103.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 51 | 3.06 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96WZKS | 5A Super Aloe 450 100ct | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 51 | 3.81 | 0 | 51 | 0 | 51 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 49.9 | 2.99 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 89.98 | 7.42 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 69.9 | 4.89 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 59.2 | 3.55 | 0 | 59.2 | 0 | 59.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 59.2 | 3.55 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 59.2 | 6.07 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 59.2 | 3.55 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 59.2 | 4.14 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 36.99 | 2.5 | 2.99 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/24/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.99 | 2.59 | 0 | 36.99 | 0 | 36.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 5.8 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.87 | 6.27 | 2.99 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.9 | 6.67 | 1 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/24/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 6.38 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/24/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 7.67 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 126.99 | 0 | 0 | 126.99 | 0 | 126.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 126.99 | 0 | 0 | 126.99 | 0 | 126.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 49.9 | 4.59 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 89.98 | 0 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 58.9 | 6.33 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 69.9 | 4.12 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 45.8 | 4.63 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/25/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 45.8 | 0.8 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 48.98 | 0.49 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 39.9 | 2.79 | 0.3 | 39.9 | 0 | 39.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/25/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 83.98 | 8.19 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 83.98 | 6.51 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 59.2 | 2.5 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 59.2 | 0.59 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 78.49 | 6.08 | 0 | 78.49 | 0 | 78.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 4.49 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 74.87 | 7.67 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 2 | USD | 74.87 | 5.52 | 1.5 | 149.74 | 0 | 149.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 7.11 | 2.99 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 5.8 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 4.72 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 5.24 | 0.75 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/25/2024 0:00 | 1 | USD | 74.87 | 4.49 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/25/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 102.89 | 0 | 0 | 102.89 | 0 | 102.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 49.9 | 0 | 0 | 49.9 | 0 | 49.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 62.99 | 4.41 | 0 | 62.99 | 0 | 62.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 59.99 | 3.75 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 1/26/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 59.99 | 1.8 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQW04U | Ortho Molecular - Alpha Base Caps without Iron - 120 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 59.99 | 5.85 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF9W | Ortho Molecular - Lithium Orotate - 60 Capsules | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57.8 | 0 | 0 | 57.8 | 0 | 57.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 45.8 | 0 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 45.8 | 0 | 2.99 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 45.8 | 0 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 45.8 | 4.35 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 45.8 | 0 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 45.8 | 0 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 57 | 5.27 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 57 | 4.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 57 | 0 | 2.99 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 57 | 4.5 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 57 | 4.13 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 57 | 3.85 | 1 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/26/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 3.52 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 39.97 | 0.4 | 0 | 39.97 | 0 | 39.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 69.9 | 4.89 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 1.05 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 35 | 3.15 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 2.45 | 7.02 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 3.33 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 35 | 2.1 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 35 | 2.36 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 2.27 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/26/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.8 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 54.9 | 5.08 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 54.9 | 3.71 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 86.9 | 8.15 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 83.98 | 0 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 83.69 | 7.78 | 0 | 83.69 | 0 | 83.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 83.98 | 0 | 0 | 83.98 | 0 | 83.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 83.69 | 8.58 | 0 | 83.69 | 0 | 83.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 83.69 | 4.94 | 0 | 83.69 | 0 | 83.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 83.98 | 0 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 83.98 | 5.04 | 0 | 83.98 | 0 | 83.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 119.64 | 0 | 0 | 119.64 | 0 | 119.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/26/2024 0:00 | 1/27/2024 0:00 | 2 | USD | 119.64 | 0 | 0 | 239.28 | 0 | 239.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.98 | 2.87 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.98 | 2.59 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.98 | 3.51 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.98 | 0.65 | 2.99 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 36.98 | 3.81 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 36.98 | 0.37 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.98 | 3.51 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 36.98 | 3 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/26/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 112.9 | 1.13 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/26/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 74.87 | 3.16 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/26/2024 0:00 | 1/26/2024 0:00 | 1 | USD | 74.87 | 6.7 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/26/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 74.87 | 0.75 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR1VD0 | Ortho Molecular - GABAnol - 60 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 55.9 | 4.36 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 0 | 0.63 | 69.9 | 0.63 | 70.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 4.72 | 0 | 69.9 | 0 | 69.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 5.96 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 0.7 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 69.9 | 6.2 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 5.31 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 67.9 | 1.19 | 0 | 67.9 | 0 | 67.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 4.89 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 4.37 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 45.8 | 3.55 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 57 | 5.84 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 2.62 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 4.42 | 2.99 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 4.59 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 5.16 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 57 | 1.71 | 1.43 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEKQ4 | Ortho Molecular - Sinatrol 60 Capsules | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 74.98 | 0 | 0 | 74.98 | 0 | 74.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 2.36 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 2.82 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/28/2024 0:00 | 2 | USD | 35 | 3.14 | 0 | 70 | 0 | 70 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 2.07 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 1.05 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 35 | 3.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/27/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 1.93 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/27/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 116.9 | 7.89 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 1/27/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 74.99 | 0 | 2.99 | 74.99 | 0 | 74.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/27/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/27/2024 0:00 | 1/27/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 89.98 | 7.24 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.9 | 4.59 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 58.9 | 3.68 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 58.9 | 4.56 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 58.9 | 3.68 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 70.9 | 6.56 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 70.9 | 1.6 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 0 | 1.49 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 70.9 | 4.43 | 0 | 70.9 | 0 | 70.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 70.9 | 0 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 70.9 | 2.41 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 6.01 | 2.99 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 70.9 | 4.43 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 69.9 | 6.01 | 0.74 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 70.9 | 4.43 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 70.9 | 4.25 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 70.9 | 1.6 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 1/28/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 45.8 | 0 | 0 | 45.8 | 0 | 45.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 3.99 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 1.28 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 4.13 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 57 | 4.77 | 2.99 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 1.74 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 2.71 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 2.71 | 0 | 35 | 0 | 35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 3.28 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 2.71 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 3.26 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.93 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 0 | 0.24 | 35 | 0.24 | 35.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.45 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.1 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.1 | 0.37 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 3.24 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 1/28/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/28/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 86.9 | 7.04 | 7.11 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 86.9 | 8.04 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 73 | 4.93 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 73 | 0 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 69.4 | 5.55 | 1 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 69.4 | 5.55 | 1 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 36.98 | 2.31 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 0.37 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 0.83 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 36.98 | 2.87 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 36.98 | 3.33 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 36.98 | 3.14 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 74.87 | 5.24 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 74.87 | 0 | 0.36 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 74.87 | 5.24 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/28/2024 0:00 | 1/28/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 89.9 | 8.72 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.79 | 5.59 | 0 | 58.79 | 0 | 58.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.79 | 5.59 | 0 | 58.79 | 0 | 58.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.79 | 5.73 | 0 | 58.79 | 0 | 58.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.79 | 5.59 | 0 | 58.79 | 0 | 58.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 58.79 | 3.5 | 0 | 58.79 | 0 | 58.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.79 | 4.7 | 0 | 58.79 | 0 | 58.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 72.9 | 6.38 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 72.9 | 4.01 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 3.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 1.28 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 1 | 0.5 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 3.41 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 3.5 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 3.25 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 1.93 | 1.5 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 0.35 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 35 | 0 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 1.61 | 0 | 35 | 0 | 35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.24 | 2.99 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 3.33 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 3.05 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 0 | 1.5 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.36 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 35 | 2.36 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 35 | 1.74 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 35 | 2.1 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 3.06 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 1.93 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 54.9 | 0.55 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 98.9 | 8.65 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 116.9 | 0 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 73.99 | 7.03 | 0 | 73.99 | 0 | 73.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 2.22 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 36.98 | 2.87 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 36.98 | 0.37 | 0 | 36.98 | 0 | 36.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 2.03 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 36.98 | 0 | 0.67 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 3.73 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/29/2024 0:00 | 1 | USD | 36.98 | 0.65 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/29/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 2.87 | 2.99 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 59.37 | 5.19 | 0 | 59.37 | 0 | 59.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 59.37 | 0 | 0 | 59.37 | 0 | 59.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKX0 | Ortho Molecular - Glucosamine Sulfate - 120 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 83.59 | 7.94 | 0 | 83.59 | 0 | 83.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 71.9 | 5.73 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 71.9 | 6.33 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/30/2024 0:00 | 2 | USD | 71.9 | 5.72 | 0 | 143.8 | 0 | 143.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 71.9 | 4.31 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 71.9 | 3.95 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 57 | 4.13 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 5.84 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 57 | 4.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 0 | 2.99 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 57 | 3.71 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 57 | 5.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 0 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 57 | 4.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 57 | 4.42 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 57 | 4.13 | 0 | 57 | 0 | 57 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 0 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 2.7 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 39.97 | 3.5 | 0 | 39.97 | 0 | 39.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 69.9 | 5.96 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 35 | 2.78 | 0 | 35 | 0 | 35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 35 | 2.78 | 0 | 35 | 0 | 35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 1/30/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 98.9 | 8.6 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 46.9 | 3.4 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 46.9 | 0 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 46.9 | 3.66 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 4.83 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 46.9 | 3.63 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/30/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/30/2024 0:00 | 1/31/2024 0:00 | 2 | USD | 73.99 | 0 | 0 | 147.98 | 0 | 147.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 74.87 | 5.8 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/30/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 1/30/2024 0:00 | 1/30/2024 0:00 | 1 | USD | 74.87 | 0 | 0 | 74.87 | 0 | 74.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00T6ZRCC4 | Ortho Molecular - Cerenity PM - 60 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 73 | 6.75 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 62.9 | 3.77 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 71.9 | 4.49 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/31/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 71.9 | 4.49 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 72.9 | 6.93 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 58.9 | 1.33 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 58.9 | 1.03 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 74.9 | 5.84 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 1/31/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 49.69 | 1.12 | 0.17 | 49.69 | 0 | 49.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/31/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 1.56 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 1/31/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJYK | Ortho Molecular Natural D Hist | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 54.9 | 0.96 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 54.9 | 4.25 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 3.63 | 2.99 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 3.78 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 4.46 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 1/31/2024 0:00 | 2 | USD | 46.9 | 0 | 0 | 93.8 | 0 | 93.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 46.9 | 4.05 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 3.93 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 3.78 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 3.63 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 46.9 | 4.57 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 3.78 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 116.9 | 9.64 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/31/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 73.99 | 7.58 | 0 | 73.99 | 0 | 73.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 73.99 | 0 | 0 | 73.99 | 0 | 73.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 73.99 | 6.59 | 0 | 73.99 | 0 | 73.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/31/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/31/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.98 | 2.22 | 1.8 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 1/31/2024 0:00 | 1/31/2024 0:00 | 1 | USD | 36.98 | 0 | 0 | 36.98 | 0 | 36.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 64.45 | 5.16 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 64.45 | 3.69 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/1/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 64.45 | 0 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 62.9 | 0 | 0 | 62.9 | 0 | 62.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 64.45 | 5.22 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKX0 | Ortho Molecular - Glucosamine Sulfate - 120 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 83.59 | 0 | 0 | 83.59 | 0 | 83.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKX0 | Ortho Molecular - Glucosamine Sulfate - 120 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 83.59 | 0 | 0 | 83.59 | 0 | 83.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 69.9 | 6.31 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 79.9 | 6.89 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 2.83 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 3.49 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 3.15 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 3.04 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 2.7 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0.79 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 4.16 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 3.15 | 1 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 3.26 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 3.62 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0 | 1 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 44.99 | 4.5 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 4.39 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 4.61 | 2.99 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 2.47 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/1/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 4.27 | 3.31 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/1/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 58.9 | 4.12 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 58.9 | 3.53 | 0 | 58.9 | 0 | 58.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 69.46 | 0 | 0 | 69.46 | 0 | 69.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 3.04 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 2.39 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 2.31 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.37 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 2.4 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0.37 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/1/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 96 | 6.96 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 83.6 | 6.48 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 83.6 | 7.13 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 83.6 | 8.99 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 83.6 | 1.46 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 2/1/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 59.2 | 0 | 2.2 | 59.2 | 0 | 59.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 79.9 | 6.23 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/1/2024 0:00 | 2 | USD | 46.9 | 3.4 | 0 | 93.8 | 0 | 93.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 0.59 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 2 | USD | 46.9 | 4.34 | 0 | 93.8 | 0 | 93.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 3.52 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 4.34 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 4.34 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 46.9 | 4.46 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/1/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 36.9 | 1.96 | 0.15 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.6 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0.37 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 2.88 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.09 | 0 | 36.9 | 0 | 36.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.6 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.78 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/1/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0.37 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/1/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 2.03 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 126.68 | 11.53 | 1.5 | 126.68 | 0 | 126.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3FOOC | Ortho Molecular - EstroDIM - 30 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 64.45 | 5.19 | 0 | 64.45 | 0 | 64.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 79.9 | 7.04 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 4 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 44.99 | 0 | 2.99 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.76 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 2.7 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 44.99 | 1.01 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 4.16 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.15 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 44.99 | 3.26 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 44.99 | 0 | 2.99 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 2/2/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 48.98 | 3.97 | 0 | 48.98 | 0 | 48.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 3.33 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.49 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 3.73 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.68 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 3.09 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 3.14 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.68 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 3.09 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.25 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 3.41 | 0 | 36.9 | 0 | 36.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.51 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 3.02 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 36.9 | 2.95 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.77 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 2/2/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 91 | 9.1 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/2/2024 0:00 | 2/2/2024 0:00 | 1 | USD | 47.9 | 3.78 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 2 | USD | 36.9 | 2.58 | 0 | 73.8 | 0 | 73.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 36.9 | 2.49 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 2.21 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/2/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 36.9 | 2.49 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 2/2/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 84.96 | 6.43 | 0 | 84.96 | 0 | 84.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 71.47 | 0 | 0 | 71.47 | 0 | 71.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 79.9 | 5.59 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 79.9 | 5.79 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 44.99 | 0 | 2.99 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 2.81 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 1.01 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 69.46 | 6.6 | 2.99 | 69.46 | 0 | 69.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 2/3/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 48.98 | 0 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 2/3/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 48.98 | 4.38 | 0 | 48.98 | 0 | 48.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 3.6 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 0.83 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/5/2024 0:00 | 2 | USD | 36.9 | 0 | 0 | 73.8 | 0 | 73.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 36.9 | 3.33 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 107.9 | 10.66 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 86.9 | 6.63 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 83.6 | 0 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 83.6 | 6.27 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 83.6 | 6.48 | 0 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 83.6 | 6.17 | 2.99 | 83.6 | 0 | 83.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 94.9 | 6.88 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/3/2024 0:00 | 2/3/2024 0:00 | 1 | USD | 54.9 | 4.25 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/3/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 54.9 | 4.8 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/3/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 36.9 | 2.49 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/3/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 36.9 | 3.06 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 2/3/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 84.96 | 0 | 0 | 84.96 | 0 | 84.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 2/3/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 114.9 | 10.92 | 0 | 114.9 | 0 | 114.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 179.9 | 11.24 | 1.33 | 179.9 | 1.33 | 181.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 126.6 | 11.08 | 0 | 126.6 | 0 | 126.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 71.47 | 0 | 0 | 71.47 | 0 | 71.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 79.9 | 4.57 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 79.9 | 4.57 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 2.69 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 2.7 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.87 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 44.99 | 2.31 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0.45 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 3.26 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.64 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 2 | USD | 44.99 | 0 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 44.99 | 3.94 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 44.99 | 4.16 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.15 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.49 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 1.01 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 3.6 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.63 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 2 | USD | 44.99 | 3.15 | 0 | 89.98 | 0 | 89.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 3.77 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 44.99 | 0 | 2.99 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 44.99 | 0 | 0 | 44.99 | 0 | 44.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 69.4 | 5.99 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 36.9 | 2.25 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 36.9 | 2.4 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 36.9 | 2.86 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 36.9 | 2.47 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 86.9 | 6.95 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 86.9 | 7.28 | 0 | 86.9 | 0 | 86.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 2 | USD | 86.9 | 5.21 | 0 | 173.8 | 0 | 173.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 86.9 | 8.15 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/4/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 94.9 | 8.66 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 94.9 | 7.35 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/4/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 94.9 | 8.66 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFST291 | Ortho Molecular Products Botanicalm PM (30ct) | 2/4/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 79.9 | 5.79 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 54.9 | 4.72 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/4/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 116.9 | 0 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/4/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 2/4/2024 0:00 | 2/4/2024 0:00 | 1 | USD | 84.96 | 7.31 | 0 | 84.96 | 0 | 84.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/5/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 95.9 | 5.99 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/5/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 95.9 | 6.71 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/5/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 79.9 | 7.59 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 139.3 | 5.89 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/5/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 36.9 | 3.06 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 2/5/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 36.9 | 0 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86.9 | 5.21 | 2.99 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 94.9 | 7.35 | 0 | 94.9 | 0 | 94.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/5/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 94.9 | 5.69 | 2.99 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 94.9 | 5.69 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 54.9 | 4.67 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/5/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 47.9 | 3.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/5/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/5/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 47.9 | 3.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/5/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 2/5/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 56.87 | 3.98 | 0 | 56.87 | 0 | 56.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM6HFZ | OsteoBase 90ct | 2/5/2024 0:00 | 2/5/2024 0:00 | 1 | USD | 56.87 | 0 | 0 | 56.87 | 0 | 56.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 95.9 | 9.11 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 95.9 | 7.19 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 71.47 | 0 | 0 | 71.47 | 0 | 71.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 86 | 5.16 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 86 | 7.4 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86 | 5.12 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 86 | 6.24 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86 | 0 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/6/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 86 | 2.58 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/6/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 139.3 | 0 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/6/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 139.3 | 4.18 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 54.9 | 4.6 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/6/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 96 | 6.96 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86.9 | 3.48 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 86.9 | 7.34 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 86.9 | 6.08 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 86.9 | 5.97 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 74.9 | 7.12 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 94.9 | 7.59 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 94.9 | 8.78 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/6/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 54.9 | 4.75 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 47.9 | 4.01 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/6/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 36.9 | 3.37 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/6/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/6/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 79.9 | 3.76 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/6/2024 0:00 | 2/6/2024 0:00 | 1 | USD | 79.9 | 6.99 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/6/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 79.9 | 7.23 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/7/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 86 | 6.24 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 86 | 0 | 0 | 86 | 0 | 86 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/7/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 58.9 | 4.56 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 40 | 2.5 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 40 | 2.5 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/7/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 69.4 | 5.99 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 96 | 2.88 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 59.2 | 0 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/7/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 94.9 | 5.69 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/7/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 2/7/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 96.9 | 9.93 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKNE | Ortho Molecular Products, Vitamin D 5000 IU 60 capsules | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 44.9 | 3.57 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 2/7/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 36.9 | 2.58 | 0 | 36.9 | 0 | 36.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 2/7/2024 0:00 | 2/7/2024 0:00 | 1 | USD | 84.95 | 0 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/7/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 79.9 | 5.27 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 2/8/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 92 | 3.89 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 2.69 | 2.99 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 0 | 1.49 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 3.98 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 44.9 | 3.03 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 4.6 | 0 | 44.9 | 0 | 44.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 44.9 | 3.48 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 3.37 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 0 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 2.69 | 2.99 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 44.9 | 1.01 | 0 | 44.9 | 0 | 44.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 4.06 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 5.25 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 5.95 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 4.79 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 58 | 4.5 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 58 | 5.16 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 58 | 3.63 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 5.25 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 58 | 3.63 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/8/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 58 | 4.95 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/8/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 40 | 1.8 | 0 | 38.4 | 0 | 38.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/8/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 40 | 1.8 | 0 | 38.4 | 0 | 38.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/8/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 69.4 | 4.86 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 118.97 | 12.19 | 0 | 118.97 | 0 | 118.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 118.97 | 0 | 0 | 118.97 | 0 | 118.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 2/8/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 59.2 | 4.37 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/8/2024 0:00 | 2/10/2024 0:00 | 2 | USD | 94.9 | 5.69 | 0 | 189.8 | 0 | 189.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 94.9 | 7.83 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 2/8/2024 0:00 | 2/10/2024 0:00 | 2 | USD | 49.95 | 4.87 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/8/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/8/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 47.9 | 3.88 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 109.97 | 0 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 109.97 | 6.6 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 109.97 | 0 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 109.97 | 8.58 | 0 | 109.97 | 0 | 109.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 109.97 | 8.85 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 109.97 | 0 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 109.97 | 0 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/8/2024 0:00 | 2/8/2024 0:00 | 1 | USD | 79.9 | 5.79 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 179.9 | 10.79 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 99.97 | 10.25 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 71 | 0 | 0 | 71 | 0 | 71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 46.9 | 4.57 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 58 | 1.31 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 58 | 1.31 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 58 | 4.5 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 5.95 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0036DHWQ8 | Ortho Molecular - Ortho Digestzyme - 90 Capsules | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 58 | 3.48 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 54.9 | 4.12 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 118.97 | 0 | 0 | 118.97 | 0 | 118.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 118.97 | 11.3 | 0 | 118.97 | 0 | 118.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 96 | 8.54 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 2/9/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 59.2 | 4.74 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 94.9 | 8.3 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 2/9/2024 0:00 | 2/9/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 93.98 | 8.36 | 0 | 93.98 | 0 | 93.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 93.98 | 8.36 | 0 | 93.98 | 0 | 93.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 2/10/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 40 | 3.8 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 118.97 | 8.03 | 0 | 118.97 | 0 | 118.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 96 | 2.16 | 2.99 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 86.9 | 4 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 86.9 | 5.21 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 94.9 | 7.64 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 89.9 | 0 | 1.49 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIE7K | Ortho Molecular Products Buffered C Capsules, 90 Count | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 49.95 | 0 | 0 | 49.95 | 0 | 49.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 47.9 | 3.83 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 2/10/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 46.9 | 4.46 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 2/10/2024 0:00 | 2/10/2024 0:00 | 1 | USD | 46.9 | 3.14 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/11/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 126.22 | 6.94 | 0 | 126.22 | 0 | 126.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/11/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 126.22 | 8.84 | 0 | 126.22 | 0 | 126.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 2/11/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 58.9 | 4.56 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 2/11/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 58.9 | 5.45 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000JLM6ZM | Ortho Molecular - Pregnenolone 10mg - 100 Tablets | 2/11/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 2/11/2024 0:00 | 2/11/2024 0:00 | 1 | USD | 54.9 | 3.57 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/11/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 54.9 | 2.59 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 75.96 | 0 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 112.69 | 0 | 0 | 112.69 | 0 | 112.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 125.9 | 8.81 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 126.22 | 8.2 | 0 | 126.22 | 0 | 126.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/12/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 86 | 5.16 | 7.08 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 2/12/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 86 | 5.16 | 7.08 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 2/12/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 69.4 | 5.12 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 69.4 | 0 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 69.4 | 3.47 | 0 | 69.4 | 0 | 69.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 118.97 | 0 | 0 | 118.97 | 0 | 118.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 118.97 | 3.57 | 0 | 118.97 | 0 | 118.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 94.5 | 5.91 | 0 | 94.5 | 0 | 94.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 54.9 | 4.39 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 74.49 | 0 | 0 | 74.49 | 0 | 74.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 109.97 | 8.94 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 84 | 1.89 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 1.31 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 5.23 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 5.79 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 2.24 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 6.54 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 4.49 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 6.18 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/12/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 4.49 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 6.07 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 74.75 | 4.45 | 2.99 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 2/12/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 67 | 1.51 | 0 | 67 | 0 | 67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/13/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 75.96 | 5.32 | 0 | 75.96 | 0 | 75.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/13/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/13/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 59.99 | 0 | 0 | 59.99 | 0 | 59.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 71 | 0 | 0 | 71 | 0 | 71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/13/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 68.9 | 6.41 | 2.99 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 4.66 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/13/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/13/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 87.9 | 0 | 2.99 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 54.9 | 4.72 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 47.9 | 3.89 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/13/2024 0:00 | 2/13/2024 0:00 | 1 | USD | 47.9 | 0 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 5.42 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 5.79 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 5.05 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 6.43 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 5.42 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/13/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00AED8G68 | Viracid 60 Capsules | 2/13/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 79.9 | 6.99 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 64.9 | 6.04 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 64.9 | 2.76 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 64.9 | 3.89 | 0 | 64.9 | 0 | 64.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 64.9 | 4.46 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.3 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 3 | USD | 45.49 | 2.5 | 2.39 | 136.47 | 0 | 136.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 2.73 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 1.36 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 3.98 | 2.99 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 3.81 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.35 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 4.21 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 2.96 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 2.5 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.91 | 0.3 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 3.53 | 6.99 | 45.49 | 6.99 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 4.32 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 3.18 | 0 | 45.49 | 0 | 45.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0.8 | 2.99 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 2.5 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 3.53 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 3.66 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.18 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.66 | 1.5 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 2 | USD | 45.49 | 0 | 0 | 90.98 | 0 | 90.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 45.49 | 0 | 2.99 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 2/14/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 58.9 | 3.53 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 2/14/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 69.39 | 4.16 | 0 | 69.39 | 0 | 69.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 89.9 | 8.5 | 2.99 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 89.9 | 7.19 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 89.9 | 6.97 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 92.9 | 6.97 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 87.9 | 6.81 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 47.9 | 3.86 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/14/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 108.73 | 6.52 | 0 | 108.73 | 0 | 108.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 2/14/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 108.73 | 9.51 | 0 | 108.73 | 0 | 108.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 5.05 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 6.32 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 5.05 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 5.05 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/14/2024 0:00 | 2/14/2024 0:00 | 1 | USD | 74.75 | 5.23 | 2.99 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 59.89 | 1.05 | 1.5 | 59.89 | 0 | 59.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 64.9 | 3.89 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 4.54 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 1.14 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 64.9 | 1.95 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 5.35 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 4.54 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 1.14 | 0 | 64.9 | 0 | 64.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 3.89 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 64.9 | 0 | 1 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 4.06 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 64.9 | 0 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0.8 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.81 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0.68 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.59 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 3.12 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 45.49 | 3.7 | 6.99 | 45.49 | 6.99 | 52.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 4.66 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 4.01 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 45.49 | 2.5 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 3.07 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 2 | USD | 45.49 | 0 | 0 | 90.98 | 0 | 90.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 1.36 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 1.92 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 3.18 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 4.32 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 2 | USD | 45.49 | 0 | 0 | 90.98 | 0 | 90.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 2/15/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 58.9 | 5.15 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 58.9 | 3.98 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 2/15/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 68.9 | 5.55 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 89.9 | 5.39 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 89.9 | 7.42 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 89.9 | 0 | 2.99 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 54.9 | 5.35 | 7.07 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 5.76 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0.75 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 74.75 | 1.31 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 74.75 | 5.05 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 74.75 | 4.67 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 74.75 | 5.42 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 74.75 | 5.05 | 0 | 74.75 | 0 | 74.75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/15/2024 0:00 | 1 | USD | 74.75 | 5.76 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 74.75 | 6.75 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 74.75 | 5.23 | 1.15 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/15/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 59.89 | 0 | 0.14 | 59.89 | 0.14 | 60.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 59.89 | 3.74 | 0 | 59.89 | 0 | 59.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 59.89 | 0 | 0 | 59.89 | 0 | 59.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJWW | Ortho Molecular - Imu-Max - 250 mL (8 Fl. Oz.) Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 69.9 | 0 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 4.61 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 4.45 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 6.26 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 6.26 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 6.1 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 4.78 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 4.78 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 65.9 | 0 | 0 | 65.9 | 0 | 65.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 65.9 | 6.26 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 65.9 | 4.61 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 65.9 | 4.94 | 0 | 65.9 | 0 | 65.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 45.49 | 3.18 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 45.49 | 3.91 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 45.49 | 2.96 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 45.49 | 2.95 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 89.9 | 8.27 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/16/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/16/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 74.75 | 0 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKQ6LP | OrthoMune 120ct | 2/16/2024 0:00 | 2/16/2024 0:00 | 1 | USD | 74.75 | 4.41 | 0 | 74.75 | 0 | 74.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 2/17/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 71 | 0 | 0 | 71 | 0 | 71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 2/17/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 112.69 | 10.71 | 0 | 112.69 | 0 | 112.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/17/2024 0:00 | 2/18/2024 0:00 | 3 | USD | 59.89 | 0 | 0 | 179.67 | 0 | 179.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/17/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 59.89 | 0 | 0 | 59.89 | 0 | 59.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/17/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 59.89 | 0 | 0 | 59.89 | 0 | 59.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/17/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 59.89 | 0 | 0 | 59.89 | 0 | 59.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/17/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/17/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 68.9 | 4.82 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/17/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 68.9 | 0 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 2/17/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 64.49 | 6.13 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 2/17/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 64.49 | 0 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/17/2024 0:00 | 2/17/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/17/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 54.9 | 5.54 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 2/18/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/18/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 68.9 | 4.82 | 0 | 68.9 | 0 | 68.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562B4I4 | Ortho Molecular Nattokinase | 2/18/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 96 | 9.89 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 2/18/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 64.49 | 4.51 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/18/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 89.9 | 0 | 1.5 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/18/2024 0:00 | 2/18/2024 0:00 | 1 | USD | 89.9 | 6.97 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/18/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/18/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 86.9 | 6.3 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 2/19/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 2/19/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 112.69 | 6.76 | 0 | 112.69 | 0 | 112.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 2/19/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 112.69 | 6.76 | 0 | 112.69 | 0 | 112.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/19/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 59.89 | 0 | 0 | 59.89 | 0 | 59.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIF9W | Ortho Molecular - Lithium Orotate - 60 Capsules | 2/19/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 47.31 | 4.83 | 0 | 47.31 | 0 | 47.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 2/19/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 45.49 | 0 | 0 | 45.49 | 0 | 45.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/19/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 89.45 | 5.37 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/19/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 89.45 | 5.79 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/19/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 89.45 | 6.71 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/19/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 89.45 | 6.8 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/19/2024 0:00 | 2/19/2024 0:00 | 1 | USD | 89.45 | 0 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/19/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 86.9 | 8.91 | 0.5 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/20/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 89.45 | 0 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/20/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 89.45 | 3.78 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/20/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 89.45 | 5.37 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/20/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 86.9 | 1.96 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/20/2024 0:00 | 2/20/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 2/20/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 54.9 | 0 | 0 | 54.9 | 0 | 54.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 2/21/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 64.49 | 5 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/21/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 89.45 | 0 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/21/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 89.45 | 0 | 0 | 89.45 | 0 | 89.45 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/21/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 89.45 | 9.48 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/21/2024 0:00 | 2/21/2024 0:00 | 1 | USD | 86.9 | 6.08 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 2/22/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 58.9 | 4.71 | 7.02 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEYI | Ortho Molecular Products - Reacted Magnesium & Potassium - 60 Capsules | 2/22/2024 0:00 | 3/8/2024 0:00 | 1 | USD | 59.2 | 5.89 | 0 | 59.2 | 0 | 59.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 2/22/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 64.49 | 4 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 2/22/2024 0:00 | 2/22/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/23/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 72.9 | 4.92 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/23/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 72.9 | 4.37 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 2/23/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 2/23/2024 0:00 | 2/23/2024 0:00 | 1 | USD | 94.39 | 0 | 0 | 94.39 | 0 | 94.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/23/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 89.45 | 2.68 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/23/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 89.45 | 0 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 2/24/2024 0:00 | 2/25/2024 0:00 | 1 | USD | 74.68 | 4.48 | 0 | 74.68 | 0 | 74.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/24/2024 0:00 | 2/24/2024 0:00 | 1 | USD | 89.45 | 0 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/24/2024 0:00 | 2/25/2024 0:00 | 1 | USD | 86.9 | 1.52 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/24/2024 0:00 | 2/25/2024 0:00 | 1 | USD | 86.9 | 6.73 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/25/2024 0:00 | 2/25/2024 0:00 | 1 | USD | 72.9 | 0 | 1 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GUN9EMQ | Ortho Molecular Products Adren-All Capsules, 120 Count | 2/25/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 89.45 | 5.81 | 0 | 89.45 | 0 | 89.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 2/25/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 46.9 | 3.28 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/26/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 72.9 | 6.11 | 0 | 72.9 | 0 | 72.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/26/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 2/26/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 94.39 | 5.19 | 0 | 94.39 | 0 | 94.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 5.77 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 56.3 | 3.38 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 56.3 | 4.08 | 2.99 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 56.3 | 5.91 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 56.3 | 1.27 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 56.3 | 0 | 0.99 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/26/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 86.9 | 7.73 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 2/26/2024 0:00 | 2/26/2024 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/27/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 72.9 | 6.74 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/27/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 3.38 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/27/2024 0:00 | 2/27/2024 0:00 | 1 | USD | 56.3 | 4.86 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/27/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 3.38 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/28/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 3.22 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/28/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/28/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/28/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/28/2024 0:00 | 2/28/2024 0:00 | 1 | USD | 56.3 | 3.1 | 0 | 56.3 | 0 | 56.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 2/29/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 72.9 | 3.65 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/29/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/29/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 2/29/2024 0:00 | 3/1/2024 0:00 | 1 | USD | 56.3 | 2.53 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 2/29/2024 0:00 | 2/29/2024 0:00 | 1 | USD | 58.9 | 0 | 0 | 58.9 | 0 | 58.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 3/1/2024 0:00 | 3/1/2024 0:00 | 1 | USD | 46.9 | 0 | 0 | 46.9 | 0 | 46.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/4/2024 0:00 | 3/5/2024 0:00 | 1 | USD | 108 | 8.64 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/4/2024 0:00 | 3/5/2024 0:00 | 1 | USD | 108 | 9.51 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/4/2024 0:00 | 3/5/2024 0:00 | 1 | USD | 108 | 0 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/4/2024 0:00 | 3/5/2024 0:00 | 1 | USD | 108 | 8.64 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/4/2024 0:00 | 3/5/2024 0:00 | 1 | USD | 108 | 7.56 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFST291 | Ortho Molecular Products Botanicalm PM (30ct) | 3/5/2024 0:00 | 3/6/2024 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/6/2024 0:00 | 3/7/2024 0:00 | 1 | USD | 86.87 | 8.42 | 0 | 86.87 | 0 | 86.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/6/2024 0:00 | 3/7/2024 0:00 | 1 | USD | 92 | 0 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/6/2024 0:00 | 3/7/2024 0:00 | 1 | USD | 92 | 6.9 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/6/2024 0:00 | 3/7/2024 0:00 | 1 | USD | 92 | 7.82 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/7/2024 0:00 | 3/9/2024 0:00 | 1 | USD | 108.2 | 6.49 | 0 | 108.2 | 0 | 108.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/7/2024 0:00 | 3/8/2024 0:00 | 1 | USD | 108.3 | 0 | 0 | 108.3 | 0 | 108.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/7/2024 0:00 | 3/9/2024 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/7/2024 0:00 | 3/8/2024 0:00 | 1 | USD | 86.87 | 0 | 0 | 86.87 | 0 | 86.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/8/2024 0:00 | 3/10/2024 0:00 | 2 | USD | 99.97 | 0 | 0 | 199.94 | 0 | 199.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 86.8 | 6.08 | 0 | 86.8 | 0 | 86.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/8/2024 0:00 | 3/10/2024 0:00 | 2 | USD | 58.7 | 3.52 | 0 | 117.4 | 0 | 117.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 58.7 | 3.51 | 0 | 58.7 | 0 | 58.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 58.7 | 5.72 | 0 | 58.7 | 0 | 58.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 72.9 | 5.1 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 50.9 | 0.51 | 0 | 50.9 | 0 | 50.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/8/2024 0:00 | 3/12/2024 0:00 | 2 | USD | 50.9 | 4.2 | 0 | 101.8 | 0 | 101.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 50.9 | 0 | 0 | 50.9 | 0 | 50.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 109.97 | 0 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 109.97 | 8.52 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/8/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 0 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 91.76 | 3.88 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 91.76 | 0 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 91.76 | 6.42 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 91.76 | 8.72 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/8/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 91.76 | 0 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 98 | 7.45 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.37 | 5.08 | 0 | 92.37 | 0 | 92.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 92.37 | 0 | 0 | 92.37 | 0 | 92.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.37 | 0 | 0 | 92.37 | 0 | 92.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/9/2024 0:00 | 3/11/2024 0:00 | 2 | USD | 99.97 | 9.2 | 0 | 199.94 | 0 | 199.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 83.9 | 4.61 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 83.9 | 6.54 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 83.9 | 4.91 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 72.9 | 5.97 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/9/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 72.9 | 4.37 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/9/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 72.9 | 6.74 | 0 | 72.9 | 0 | 72.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/9/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 72.9 | 5.65 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 53.77 | 4.97 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBELJA | Ortho Molecular - Time Release Niacin - 90 Tablets | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 78 | 1.37 | 0 | 78 | 0 | 78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 109.97 | 9.37 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 92.99 | 4.65 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 92.99 | 6.04 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 0 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 5 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 91.76 | 6.42 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 91.76 | 0 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/9/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 91.76 | 7.51 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/9/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 91.76 | 3.67 | 0 | 91.76 | 0 | 91.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 3/10/2024 0:00 | 3/10/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/10/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 94.73 | 0 | 0 | 94.73 | 0 | 94.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 94.73 | 0 | 0 | 94.73 | 0 | 94.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 94.73 | 8.29 | 0 | 94.73 | 0 | 94.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 108 | 8.37 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 108 | 8.69 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 2 | USD | 92.37 | 8.78 | 0 | 184.74 | 0 | 184.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 83.9 | 6.5 | 0 | 83.9 | 0 | 83.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 2 | USD | 83.9 | 5.87 | 0 | 167.8 | 0 | 167.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 83.9 | 7.15 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVH664K | Methyl CpG 60ct | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 86.7 | 7.46 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 86.7 | 6.72 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/10/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/10/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 72.9 | 6.34 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/10/2024 0:00 | 3/11/2024 0:00 | 1 | USD | 72.9 | 0 | 0 | 72.9 | 0 | 72.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 53.77 | 4.17 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 53.77 | 4.3 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 108.97 | 7.63 | 0 | 108.97 | 0 | 108.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 108.97 | 0 | 0 | 108.97 | 0 | 108.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 109.97 | 8.52 | 0 | 109.97 | 0 | 109.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 6.95 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 0 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 8.6 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 8.83 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 92.99 | 6.95 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 99.97 | 0 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 99.97 | 7 | 0 | 99.97 | 0 | 99.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 91.75 | 7.11 | 0 | 91.75 | 0 | 91.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/10/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 91.75 | 0 | 0 | 91.75 | 0 | 91.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 3/11/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/11/2024 0:00 | 3/13/2024 0:00 | 2 | USD | 94.73 | 0 | 0 | 189.46 | 0 | 189.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 94 | 2.82 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/11/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 108 | 7.57 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/11/2024 0:00 | 3/12/2024 0:00 | 1 | USD | 115.9 | 11.53 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 86.7 | 6.07 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 86.7 | 6.72 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 86.7 | 6.89 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 58 | 2.76 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 53.77 | 0.54 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 108.97 | 0 | 0 | 108.97 | 0 | 108.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 77.2 | 0 | 0 | 77.2 | 0 | 77.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 77.2 | 2.32 | 0 | 77.2 | 0 | 77.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 59 | 3.84 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 92.99 | 5.11 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 92.99 | 0 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 92.99 | 5.11 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 92.99 | 7.21 | 0 | 92.99 | 0 | 92.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 92.99 | 8.6 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 92.99 | 7.21 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 99.97 | 5.5 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 0.92 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 6.42 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 7.79 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/11/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 5.59 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 94 | 8.37 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 94 | 8.93 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 94 | 8.46 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 94 | 8.48 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 114.37 | 0 | 0 | 114.37 | 0 | 114.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 108 | 2.43 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 86.7 | 5.2 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 86.7 | 6.29 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 86.7 | 5.2 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 86.7 | 7.48 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 86.7 | 7.17 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 58 | 4.21 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/12/2024 0:00 | 3/14/2024 0:00 | 2 | USD | 58 | 0 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 58 | 0 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 72 | 6.84 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 53.77 | 3.63 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 53.77 | 4.84 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 53.77 | 4.7 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 85 | 6.59 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 85 | 7.86 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 77.2 | 0 | 0 | 77.2 | 0 | 77.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 77.99 | 4.46 | 0 | 77.99 | 0 | 77.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0006ON6D8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 77.2 | 4.83 | 0 | 77.2 | 0 | 77.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 94.99 | 2.85 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 92.99 | 8.14 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 94.99 | 8.55 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 91.7 | 8.29 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 91.7 | 8.48 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 91.7 | 7.11 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 5.25 | 0 | 91.7 | 0 | 91.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/14/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 2.06 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/12/2024 0:00 | 3/13/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 7.29 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 8.93 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 7.05 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 8.11 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 1.65 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 94 | 7.29 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/13/2024 0:00 | 3/15/2024 0:00 | 2 | USD | 94 | 7.29 | 0 | 188 | 0 | 188 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 64.9 | 1.14 | 0 | 64.9 | 0 | 64.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 86.7 | 6.07 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 58 | 4.67 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 58 | 3.48 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/13/2024 0:00 | 3/15/2024 0:00 | 2 | USD | 58 | 4.99 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 58 | 5.37 | 0 | 58 | 0 | 58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/13/2024 0:00 | 3/15/2024 0:00 | 2 | USD | 58 | 4.5 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 53.77 | 0 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFHO | Ortho Molecular - Super Aloe 250-100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 53.77 | 3.9 | 0 | 53.77 | 0 | 53.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 54.19 | 0.95 | 0 | 54.19 | 0 | 54.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 54.19 | 0 | 0 | 54.19 | 0 | 54.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 54.19 | 4.2 | 0 | 54.19 | 0 | 54.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 54.19 | 4.44 | 0 | 54.19 | 0 | 54.19 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 95.37 | 2.86 | 0 | 95.37 | 0 | 95.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 95.37 | 2.15 | 0 | 95.37 | 0 | 95.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 93 | 3.93 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 95.37 | 0 | 0 | 95.37 | 0 | 95.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/13/2024 0:00 | 3/15/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 86.7 | 8.02 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 86.7 | 6.07 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/16/2024 0:00 | 3/17/2024 0:00 | 1 | USD | 108.97 | 9.26 | 0 | 108.97 | 0 | 108.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/16/2024 0:00 | 3/17/2024 0:00 | 1 | USD | 95.3 | 6.67 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 95.3 | 0 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/16/2024 0:00 | 3/17/2024 0:00 | 1 | USD | 95.3 | 6.67 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 95.3 | 0 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 95.3 | 8.2 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/16/2024 0:00 | 3/17/2024 0:00 | 1 | USD | 95.3 | 0 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 8.94 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/16/2024 0:00 | 3/17/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/16/2024 0:00 | 3/17/2024 0:00 | 1 | USD | 91.7 | 5.25 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/16/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 128 | 0 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 119.97 | 3.6 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 94 | 9.64 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 94 | 9.64 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 94 | 6.82 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 94 | 4.23 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 107.15 | 0 | 0 | 107.15 | 0 | 107.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 108 | 2.43 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 108 | 7.83 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 108 | 0 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 86.7 | 4.34 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 86.7 | 7.46 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 82.95 | 5.43 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 82.95 | 5.81 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95 | 2.85 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 108.97 | 0 | 0 | 108.97 | 0 | 108.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 95.99 | 0 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 6.72 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 2 | USD | 95.99 | 4.8 | 0 | 191.98 | 0 | 191.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.3 | 7.15 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 95.99 | 6.43 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 7.44 | 0 | 95.99 | 0 | 95.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 0 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.3 | 0 | 0 | 95.3 | 0 | 95.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 2 | USD | 95.3 | 0 | 0 | 190.6 | 0 | 190.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 0.92 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 7.45 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 3.87 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 6.65 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 91.7 | 8.6 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 1.6 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 91.7 | 5.5 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/17/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 99.21 | 4.19 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 119.97 | 0 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 72.5 | 3.63 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 72.5 | 5.6 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 72.5 | 5.99 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 72.5 | 0 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/18/2024 0:00 | 3/18/2024 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 105 | 9.64 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/18/2024 0:00 | 3/19/2024 0:00 | 2 | USD | 92.37 | 8.78 | 0 | 184.74 | 0 | 184.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 92.37 | 5.54 | 0 | 92.37 | 0 | 92.37 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 86.7 | 8.45 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/18/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 82.95 | 0 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 82.95 | 4.89 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 82.95 | 0 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFST291 | Ortho Molecular Products Botanicalm PM (30ct) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 76.9 | 0 | 0 | 76.9 | 0 | 76.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 0 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 2.16 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 0 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 95.99 | 9.12 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 91.7 | 5.5 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/18/2024 0:00 | 3/19/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 72.5 | 6.31 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 72.5 | 0 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 72.5 | 3.06 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 72.5 | 5.99 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 72.5 | 6.07 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 94 | 0 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 82.97 | 6.62 | 0 | 82.97 | 0 | 82.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 82.97 | 0 | 0 | 82.97 | 0 | 82.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 114.37 | 9.75 | 0 | 114.37 | 0 | 114.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 99.97 | 3 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 112.9 | 8.19 | 0 | 112.9 | 0 | 112.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 112.9 | 8.75 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 98.89 | 8.28 | 0 | 98.89 | 0 | 98.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 87.9 | 6.81 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 87.9 | 8.46 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 86.7 | 5.42 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 86.7 | 7.37 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 86.7 | 7.2 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 83.95 | 3.55 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 83.95 | 8.6 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/19/2024 0:00 | 3/21/2024 0:00 | 2 | USD | 83.95 | 6.76 | 0 | 167.9 | 0 | 167.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 83.95 | 5.25 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 95 | 7.36 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 92.97 | 1.63 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 92.97 | 8.41 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 92.97 | 6.51 | 0 | 92.97 | 0 | 92.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/19/2024 0:00 | 3/20/2024 0:00 | 2 | USD | 91.7 | 0 | 0 | 183.4 | 0 | 183.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 119.9 | 9.89 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/19/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 98.82 | 9.14 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 99 | 6.19 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/19/2024 0:00 | 3/20/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/20/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 93 | 9.53 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 72.5 | 3.06 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/20/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 97 | 8.25 | 0 | 97 | 0 | 97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 99.97 | 7 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 112.9 | 7.9 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/20/2024 0:00 | 3/21/2024 0:00 | 2 | USD | 95 | 7.96 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 95 | 7.36 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 134.97 | 12.48 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.9 | 7.43 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.9 | 6.72 | 0 | 89.9 | 0 | 89.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.87 | 6.96 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 89.87 | 9.21 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 84.99 | 5.95 | 0 | 84.99 | 0 | 84.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 84.99 | 0 | 0 | 84.99 | 0 | 84.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 117.97 | 8.26 | 0 | 117.97 | 0 | 117.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 117.97 | 8.26 | 0 | 117.97 | 0 | 117.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 83.95 | 0 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/20/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 83.95 | 5.04 | 0 | 83.95 | 0 | 83.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 3/20/2024 0:00 | 3/22/2024 0:00 | 2 | USD | 87.9 | 0 | 0 | 175.8 | 0 | 175.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 92.97 | 7.67 | 0 | 92.97 | 0 | 92.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 2 | USD | 92.97 | 7.21 | 0 | 185.94 | 0 | 185.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 92.97 | 6.51 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 3/20/2024 0:00 | 3/22/2024 0:00 | 2 | USD | 89 | 0 | 0 | 178 | 0 | 178 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 91.7 | 3.87 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 91.7 | 5.04 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 91.7 | 8.02 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 91.7 | 7.57 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/20/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 119.85 | 9.59 | 0 | 119.85 | 0 | 119.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/20/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 98.82 | 0 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/20/2024 0:00 | 3/21/2024 0:00 | 1 | USD | 99 | 6.19 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 92.97 | 1.63 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 92.97 | 6.51 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 119.97 | 3.6 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 72.5 | 6.16 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 82.97 | 0 | 0 | 82.97 | 0 | 82.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/21/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 91.2 | 8.66 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 97 | 0 | 0 | 97 | 0 | 97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 98 | 6.62 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 3/21/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 168.47 | 11.29 | 0 | 168.47 | 0 | 168.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 134.97 | 9.45 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/21/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 134.97 | 9.45 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/21/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 89.87 | 8.43 | 0 | 89.87 | 0 | 89.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/21/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 89.87 | 8.54 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 89.87 | 0.9 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 98.99 | 9.65 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 95 | 6.65 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 86.7 | 6.89 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/21/2024 0:00 | 3/22/2024 0:00 | 2 | USD | 54.13 | 5.14 | 0 | 108.26 | 0 | 108.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 70.41 | 0 | 0 | 70.41 | 0 | 70.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 92.97 | 0 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 92.97 | 5.53 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 91 | 6.37 | 0 | 91 | 0 | 91 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 91 | 7.45 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 91 | 0 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 91 | 0.91 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 91 | 0 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/21/2024 0:00 | 3/23/2024 0:00 | 1 | USD | 119.85 | 0 | 0 | 119.85 | 0 | 119.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/21/2024 0:00 | 3/22/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96BTN1 | TruAdapt (120ct) | 3/21/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 127.8 | 0 | 0 | 127.8 | 0 | 127.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/21/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 84.37 | 0 | 0 | 84.37 | 0 | 84.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 93.72 | 0.94 | 0 | 93.72 | 0 | 93.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 107.15 | 9.44 | 0 | 107.15 | 0 | 107.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 135.97 | 13.94 | 0 | 135.97 | 0 | 135.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 114.17 | 9.59 | 0 | 114.17 | 0 | 114.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 95 | 7.36 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 116.93 | 9.06 | 0 | 116.93 | 0 | 116.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/22/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 116.93 | 1.46 | 0 | 116.93 | 0 | 116.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 89.35 | 0 | 0 | 89.35 | 0 | 89.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/22/2024 0:00 | 3/24/2024 0:00 | 2 | USD | 99.97 | 7.6 | 0 | 199.94 | 0 | 199.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 99.97 | 6 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 80 | 6.36 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 80 | 6.44 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 94 | 8.32 | 0 | 94 | 0 | 94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 86.7 | 6.94 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 86.7 | 6.5 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 86.7 | 6.72 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 84.95 | 0 | 0 | 84.95 | 0 | 84.95 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 84.95 | 8.28 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/26/2024 0:00 | 2 | USD | 105.9 | 0 | 0 | 211.8 | 0 | 211.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 105.9 | 1.06 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 105.9 | 6.62 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 2 | USD | 105.9 | 7.68 | 0 | 211.8 | 0 | 211.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 99 | 5.94 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 99 | 5.94 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 139 | 8.69 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 90.97 | 6.38 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 79 | 5.73 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 119.77 | 2.4 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 95 | 0.95 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/22/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/22/2024 0:00 | 3/24/2024 0:00 | 2 | USD | 99.21 | 8.23 | 0 | 198.42 | 0 | 198.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/22/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 84.35 | 7.68 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 93.72 | 6.09 | 0 | 93.72 | 0 | 93.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 91.2 | 7.3 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 91.2 | 8.48 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 89.35 | 0 | 0 | 89.35 | 0 | 89.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 93 | 10 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/23/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 134.97 | 9.45 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 134.97 | 9.45 | 0 | 134.97 | 0 | 134.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 129.4 | 0 | 0 | 129.4 | 0 | 129.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/23/2024 0:00 | 3/25/2024 0:00 | 2 | USD | 99.97 | 5.3 | 0 | 199.94 | 0 | 199.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 54.99 | 5.22 | 0 | 54.99 | 0 | 54.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 139.99 | 0 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 82.95 | 6.64 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 82.95 | 2.49 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 82.95 | 0 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 82.95 | 2.49 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 3/23/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 118.9 | 7.13 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 3/23/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 118.9 | 10.75 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 107.9 | 8.36 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 107.9 | 8.74 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 107.9 | 11.06 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 107.9 | 8.63 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 90.97 | 6.37 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil- Mango 5.07 fl oz | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/23/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 95 | 7.6 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 95 | 9.74 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 84.35 | 4.64 | 0 | 84.35 | 0 | 84.35 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/23/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 84.35 | 8.65 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/23/2024 0:00 | 3/24/2024 0:00 | 1 | USD | 84.35 | 0 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 119.97 | 9.12 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 119.97 | 0 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 93.72 | 0 | 0 | 93.72 | 0 | 93.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 93.72 | 0 | 0 | 93.72 | 0 | 93.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/24/2024 0:00 | 3/26/2024 0:00 | 2 | USD | 93.72 | 8.08 | 0 | 187.44 | 0 | 187.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 93.72 | 7.26 | 0 | 93.72 | 0 | 93.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 114.17 | 1.14 | 0 | 114.17 | 0 | 114.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 91.2 | 5.02 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 91.2 | 7.07 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 94.9 | 8.3 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 93 | 5.58 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 93 | 5.58 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 134.97 | 10.46 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 134.97 | 0 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 134.97 | 8.1 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 96 | 6 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 86.7 | 8.13 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/24/2024 0:00 | 3/25/2024 0:00 | 2 | USD | 82.95 | 0 | 0 | 165.9 | 0 | 165.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 82.95 | 5.81 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 94.99 | 0.95 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 117.92 | 0 | 0 | 117.92 | 0 | 117.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 107.9 | 9.31 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 107.9 | 8.9 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/24/2024 0:00 | 3/25/2024 0:00 | 2 | USD | 107.9 | 0 | 0 | 215.8 | 0 | 215.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 90.97 | 2.05 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 79 | 5.02 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 119.77 | 12.1 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 119.77 | 10.09 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 119.77 | 9.53 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 98.82 | 6.92 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 95 | 8.79 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 89.95 | 6.3 | 0 | 89.95 | 0 | 89.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 99.21 | 9.13 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96BTN1 | TruAdapt (120ct) | 3/24/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 127.8 | 3.83 | 0 | 127.8 | 0 | 127.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/24/2024 0:00 | 3/25/2024 0:00 | 1 | USD | 84.35 | 2.53 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 93.72 | 0 | 0 | 93.72 | 0 | 93.72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 95 | 7.41 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 95 | 8.91 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 2 | USD | 91.2 | 0 | 0 | 182.4 | 0 | 182.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 174.99 | 5.25 | 0 | 174.99 | 0 | 174.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 93.93 | 8.36 | 0 | 93.93 | 0 | 93.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 168.47 | 0 | 0 | 168.47 | 0 | 168.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 134.97 | 11.81 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 3/25/2024 0:00 | 3/27/2024 0:00 | 2 | USD | 129.4 | 5.47 | 0 | 258.8 | 0 | 258.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 89.87 | 5.71 | 0 | 89.87 | 0 | 89.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 89.87 | 2.7 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 89.87 | 4.94 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 89.87 | 5.15 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 86.7 | 6.5 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 86.7 | 5.85 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 179.35 | 15.69 | 0 | 179.35 | 0 | 179.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 82.95 | 7.57 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 82.95 | 6.6 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 82.95 | 6.43 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 82.95 | 0 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 82.95 | 7.26 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 82.95 | 2.49 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 82.95 | 2.49 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 7.82 | 0 | 107.9 | 0 | 107.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 2 | USD | 107.9 | 8.36 | 0 | 215.8 | 0 | 215.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 8.63 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 107.9 | 9.28 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 139 | 1.39 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 90.97 | 5.69 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 90.97 | 8.1 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 90.85 | 6.7 | 0 | 90.85 | 0 | 90.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 98.82 | 0 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/25/2024 0:00 | 3/27/2024 0:00 | 2 | USD | 95 | 9.38 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 84.35 | 1.9 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 84.35 | 5.9 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/25/2024 0:00 | 3/26/2024 0:00 | 1 | USD | 84.35 | 7.25 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 3/25/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 129.05 | 0 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 92.97 | 7.44 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 92.97 | 0 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 119.97 | 10.5 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 107.15 | 7.5 | 0 | 107.15 | 0 | 107.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL4CZM | 5A Ortho Spore IG 90ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 114.17 | 0 | 0 | 114.17 | 0 | 114.17 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 91.2 | 7.52 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 98 | 7.94 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 168.47 | 10.53 | 0 | 168.47 | 0 | 168.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 96 | 5.42 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 89.87 | 8.54 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/26/2024 0:00 | 3/28/2024 0:00 | 2 | USD | 89.87 | 0 | 0 | 179.74 | 0 | 179.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 80 | 0 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 55.88 | 0 | 0 | 55.88 | 0 | 55.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 55.88 | 0 | 0 | 55.88 | 0 | 55.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 82.95 | 4.96 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 95 | 5.7 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 109.9 | 8.57 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 109.9 | 7.97 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 2 | USD | 109.9 | 0 | 0 | 219.8 | 0 | 219.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 109.9 | 10.66 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 109.9 | 9.07 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 109.9 | 10.3 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 2 | USD | 139 | 7.65 | 0 | 278 | 0 | 278 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 90.97 | 7.28 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 119.77 | 9.28 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/26/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 119.77 | 6.59 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 119.77 | 6.59 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 119.77 | 8.38 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/26/2024 0:00 | 3/27/2024 0:00 | 1 | USD | 84.35 | 2.53 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 92.97 | 6.51 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 119.97 | 7.5 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 129 | 10.64 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 95 | 7.1 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 98 | 5.39 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 116.93 | 0 | 0 | 116.93 | 0 | 116.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 89.35 | 9.16 | 0 | 89.35 | 0 | 89.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 2 | USD | 94.9 | 6.17 | 0 | 189.8 | 0 | 189.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 94.9 | 7.35 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 137.9 | 10 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 89.87 | 5.15 | 0 | 89.87 | 0 | 89.87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 89.87 | 5.39 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 99.97 | 7 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 86.7 | 7.26 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 55.88 | 4.47 | 0 | 55.88 | 0 | 55.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 55.88 | 4.82 | 0 | 55.88 | 0 | 55.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIJFYQ | Ortho Molecular - Orthomega Select DHA- 60 Soft Gel Capsules | 3/27/2024 0:00 | 3/29/2024 0:00 | 2 | USD | 97.3 | 6.08 | 0 | 194.6 | 0 | 194.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 70.41 | 4.75 | 0 | 70.41 | 0 | 70.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 70.5 | 0 | 0 | 70.5 | 0 | 70.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 70.5 | 5.29 | 0 | 70.5 | 0 | 70.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 3/27/2024 0:00 | 3/28/2024 0:00 | 2 | USD | 95 | 8.55 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 3/27/2024 0:00 | 3/28/2024 0:00 | 2 | USD | 117.92 | 9.49 | 0 | 235.84 | 0 | 235.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/27/2024 0:00 | 3/28/2024 0:00 | 2 | USD | 109.9 | 0 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 91.49 | 5.49 | 0 | 91.49 | 0 | 91.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/27/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 90.97 | 6.37 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 91.49 | 1.6 | 0 | 91.49 | 0 | 91.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 90.97 | 6.37 | 0 | 90.97 | 0 | 90.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/27/2024 0:00 | 3/29/2024 0:00 | 2 | USD | 88.95 | 6.67 | 0 | 177.9 | 0 | 177.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 119.77 | 0 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/27/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 119.77 | 11.38 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 45.9 | 2.3 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 95 | 6.65 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 99.21 | 7.19 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 3/27/2024 0:00 | 3/28/2024 0:00 | 1 | USD | 84.35 | 8.52 | 0 | 84.35 | 0 | 84.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 92.97 | 9.3 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 92.97 | 0 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 119.97 | 10.5 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/28/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 119.97 | 0 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 119.97 | 7.2 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 93.7 | 0 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 93.7 | 2.81 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 107.15 | 9.32 | 0 | 107.15 | 0 | 107.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 135.77 | 10.18 | 0 | 135.77 | 0 | 135.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 135.77 | 9.16 | 0 | 135.77 | 0 | 135.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 95 | 6.03 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 95 | 9.03 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/28/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.2 | 5.47 | 0 | 91.2 | 0 | 91.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 91.99 | 0 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 91.99 | 7.13 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/28/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.99 | 7.13 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 98 | 6.86 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 91.9 | 8.62 | 0 | 91.9 | 0 | 91.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/28/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.9 | 7.12 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 70.5 | 4.58 | 0 | 70.5 | 0 | 70.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8YBGVZ | Ortho Molecular - Reacted Magnesium- 120 Capsules | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 70.5 | 5.02 | 0 | 70.5 | 0 | 70.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 55.19 | 3.86 | 0 | 55.19 | 0 | 55.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/28/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 109.9 | 10.44 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 88.95 | 0 | 0 | 88.95 | 0 | 88.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/28/2024 0:00 | 3/29/2024 0:00 | 2 | USD | 88.95 | 7.92 | 0 | 177.9 | 0 | 177.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/28/2024 0:00 | 3/29/2024 0:00 | 1 | USD | 98.82 | 9.14 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 98.82 | 10.13 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 112.35 | 1.12 | 0 | 112.35 | 0 | 112.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/28/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 93.7 | 8.15 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 99.97 | 0 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 3/29/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 80 | 6.4 | 0 | 80 | 0 | 80 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 91.9 | 6.43 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 3/29/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 95 | 9.03 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 95 | 2.14 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/29/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 99.21 | 9.67 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 3/29/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 129.05 | 0 | 0 | 129.05 | 0 | 129.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 92.97 | 0 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWWPXVS | 5A AdreneVive 60ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 92.97 | 8 | 0 | 92.97 | 0 | 92.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 92.87 | 6.85 | 0 | 92.87 | 0 | 92.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 3/30/2024 0:00 | 4/1/2024 0:00 | 2 | USD | 135.77 | 12.9 | 0 | 271.54 | 0 | 271.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 135.77 | 4.72 | 0 | 135.77 | 0 | 135.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 95 | 7.36 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 94.9 | 5.22 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 99.97 | 4.71 | 5.28 | 99.97 | 5.28 | 105.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMD8SG6 | Alpha Base Capsules with Iron 240ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 6.36 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMD8SG6 | Alpha Base Capsules with Iron 240ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 4.36 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/30/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 98 | 9.31 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 117.9 | 6.48 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 117.9 | 9.43 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 116.93 | 0 | 0 | 116.93 | 0 | 116.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 2 | USD | 90.3 | 0 | 0 | 180.6 | 0 | 180.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.9 | 0 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 2 | USD | 91.9 | 0 | 0 | 183.8 | 0 | 183.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 0.91 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 8.41 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 86.7 | 5.85 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 86.7 | 8.02 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 86.7 | 0 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 55.88 | 0.56 | 0 | 55.88 | 0 | 55.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 55.88 | 5.73 | 0 | 55.88 | 0 | 55.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 118.9 | 3.57 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 100.6 | 5.53 | 0 | 100.6 | 0 | 100.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 108 | 0 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.7 | 5.67 | 0 | 90.7 | 0 | 90.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.7 | 0 | 0 | 90.7 | 0 | 90.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 119.77 | 10.48 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 98.82 | 0 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 95 | 4.75 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 112.35 | 11.52 | 0 | 112.35 | 0 | 112.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 112.35 | 0 | 0 | 112.35 | 0 | 112.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/30/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 99.21 | 9.3 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 134.45 | 13.78 | 0 | 134.45 | 0 | 134.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 92.62 | 9.49 | 0 | 92.62 | 0 | 92.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 99.97 | 9.5 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 98 | 8.21 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 98 | 9.56 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.3 | 7.86 | 0 | 90.3 | 0 | 90.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 90.3 | 7.22 | 0 | 90.3 | 0 | 90.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 89.87 | 7.28 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 89.87 | 0 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07H11ZZKH | Ortho Molecular - Collagen Factors 60 Capsules | 3/31/2024 0:00 | 4/1/2024 0:00 | 2 | USD | 80 | 4.4 | 0 | 160 | 0 | 160 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 5.45 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 1.59 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 5.09 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 6.36 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 86.7 | 6.29 | 0 | 86.7 | 0 | 86.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0105DH0IG | Ortho Molecular GlutaShield Chocolate Powder | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 100.6 | 5.86 | 0 | 100.6 | 0 | 100.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 90.9 | 9.32 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 3/31/2024 0:00 | 3/31/2024 0:00 | 1 | USD | 47.9 | 3.47 | 0 | 47.9 | 0 | 47.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 99.49 | 0 | 0 | 99.49 | 0 | 99.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.7 | 0.92 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.7 | 4.59 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.7 | 6.42 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.7 | 6.3 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 119.77 | 8.83 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 119.77 | 10.21 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 119.77 | 6.59 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 95 | 6.65 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 3/31/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 112.35 | 9.83 | 0 | 112.35 | 0 | 112.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 3/31/2024 0:00 | 4/1/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 119.97 | 9.3 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 92.62 | 0 | 0 | 92.62 | 0 | 92.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 92.62 | 6.48 | 0 | 92.62 | 0 | 92.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 92.62 | 8.15 | 0 | 92.62 | 0 | 92.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 92.62 | 5.09 | 0 | 92.62 | 0 | 92.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 107.15 | 0 | 0 | 107.15 | 0 | 107.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 135.77 | 0 | 0 | 135.77 | 0 | 135.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 99.97 | 10.5 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 98 | 6.86 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 98 | 7.84 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 98 | 5.88 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 90.3 | 0 | 0 | 90.3 | 0 | 90.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.9 | 8.1 | 0 | 91.9 | 0 | 91.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0B84TT869 | K-Force MAX Vitamins K and D Supporting and Maintaining Bone, Cardiovascular and Immune Health | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 89.87 | 0.9 | 0 | 89.87 | 0 | 89.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 90.9 | 5.68 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/1/2024 0:00 | 4/2/2024 0:00 | 2 | USD | 90.9 | 1.59 | 0 | 181.8 | 0 | 181.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12-60 Tablets | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 55.9 | 0 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 118.9 | 13.67 | 5.28 | 118.9 | 5.28 | 124.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 82.95 | 2.49 | 0 | 82.95 | 0 | 82.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01IQC8W7G | Ortho Molecular MitoCore 120 caps (Ortho MitoCore 120 tab) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 108 | 0 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 104 | 8.06 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 104 | 8.71 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 117.92 | 8.25 | 0 | 117.92 | 0 | 117.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 99.49 | 0 | 0 | 99.49 | 0 | 99.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 99.49 | 5.97 | 0 | 99.49 | 0 | 99.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 99.49 | 6.96 | 0 | 99.49 | 0 | 99.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.7 | 7.91 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 91.7 | 6.42 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 91.7 | 2.75 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.7 | 7.82 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 91.7 | 4.59 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 91.7 | 4.59 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 79 | 0 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 120.7 | 7.24 | 0 | 120.7 | 0 | 120.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 4/1/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 120.7 | 8.45 | 0 | 120.7 | 0 | 120.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96BTN1 | TruAdapt (120ct) | 4/1/2024 0:00 | 4/2/2024 0:00 | 1 | USD | 127.8 | 7.67 | 0 | 127.8 | 0 | 127.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 136.69 | 9.23 | 0 | 136.69 | 0 | 136.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/2/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 135.77 | 0 | 0 | 135.77 | 0 | 135.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/2/2024 0:00 | 4/4/2024 0:00 | 2 | USD | 136.69 | 8.2 | 0 | 273.38 | 0 | 273.38 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 80.49 | 0 | 0 | 80.49 | 0 | 80.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 2 | USD | 90.3 | 0 | 0 | 180.6 | 0 | 180.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 90.3 | 5.17 | 0 | 90.3 | 0 | 90.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 2 | USD | 91.49 | 0 | 0 | 182.98 | 0 | 182.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 134.97 | 0 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 97.99 | 6.37 | 0 | 97.99 | 0 | 97.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 90.9 | 6.14 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 90.9 | 7.91 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 90.9 | 4.09 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 84.95 | 0 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 84.95 | 6.37 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 93.1 | 0 | 0 | 93.1 | 0 | 93.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 93.1 | 0 | 0 | 93.1 | 0 | 93.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 4/2/2024 0:00 | 4/3/2024 0:00 | 1 | USD | 90.9 | 2.05 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 2 | USD | 99.49 | 8.22 | 0 | 198.98 | 0 | 198.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 99.49 | 1.74 | 0 | 99.49 | 0 | 99.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 2 | USD | 99.49 | 0 | 0 | 198.98 | 0 | 198.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 91.7 | 8.02 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 91.7 | 6.42 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 91.7 | 6.19 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 91.7 | 6.88 | 0 | 91.7 | 0 | 91.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 91.7 | 6.42 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 4/2/2024 0:00 | 4/5/2024 0:00 | 2 | USD | 149 | 0 | 0 | 298 | 0 | 298 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 4/2/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 149 | 0 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 149 | 14.16 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 95.9 | 6.71 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 95.9 | 9.11 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 112.35 | 0 | 0 | 112.35 | 0 | 112.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/2/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 92.99 | 0 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 136.69 | 0 | 0 | 136.69 | 0 | 136.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 136.69 | 0 | 0 | 136.69 | 0 | 136.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 2 | USD | 80.49 | 8.01 | 0 | 160.98 | 0 | 160.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFLYH98 | 5A Lipitrol OX 60ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 80.49 | 4.83 | 0 | 80.49 | 0 | 80.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 88 | 8.36 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 92.1 | 3.59 | 0 | 92.1 | 0 | 92.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMD8SG6 | Alpha Base Capsules with Iron 240ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 90.9 | 0.91 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN559YG | cm Core 90ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 91.49 | 0 | 0 | 91.49 | 0 | 91.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3D91T | Cystistatin 60ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 2 | USD | 99 | 7.18 | 0 | 198 | 0 | 198 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 134.97 | 5.67 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 134.97 | 7.73 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 134.97 | 0 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 3 | USD | 134.97 | 11.81 | 0 | 404.91 | 0 | 404.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 134.97 | 0 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 129.4 | 13.39 | 0 | 129.4 | 0 | 129.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 129.4 | 0 | 0 | 129.4 | 0 | 129.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 87.97 | 8.36 | 0 | 87.97 | 0 | 87.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 87.97 | 5.5 | 0 | 87.97 | 0 | 87.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 87.97 | 9.02 | 0 | 87.97 | 0 | 87.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 87.97 | 5.28 | 0 | 87.97 | 0 | 87.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B084TZFK4W | Ortho Molecular - Methyl B Complex - 120 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 86.7 | 2.6 | 0 | 86.7 | 0 | 86.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 55.9 | 0 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00HV9F41S | Ortho Molecular - Methyl B12- 60 Tablets | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 55.9 | 0 | 0 | 55.9 | 0 | 55.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 84.95 | 6.8 | 0 | 84.95 | 0 | 84.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 93.1 | 0 | 0 | 93.1 | 0 | 93.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 104 | 4.68 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 104 | 6.24 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 117.92 | 0 | 0 | 117.92 | 0 | 117.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 117.92 | 9.14 | 0 | 117.92 | 0 | 117.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSNPJC | Ortho Molecular Products Cardio B (60ct) | 4/3/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 59 | 0 | 0 | 59 | 0 | 59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 4/3/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 4/3/2024 0:00 | 4/4/2024 0:00 | 1 | USD | 90.9 | 0 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 91.7 | 5.04 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 91.7 | 5.75 | 0 | 91.7 | 0 | 91.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 91.7 | 0 | 0 | 91.7 | 0 | 91.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 149 | 0 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 149 | 0 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 79 | 7.13 | 0 | 79 | 0 | 79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 119.77 | 7.13 | 0 | 119.77 | 0 | 119.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 98.82 | 10.23 | 0 | 98.82 | 0 | 98.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8Y8T9P | Reacted Magnesium (60ct) | 4/3/2024 0:00 | 4/8/2024 0:00 | 1 | USD | 42.9 | 2.36 | 0 | 42.9 | 0 | 42.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 4/3/2024 0:00 | 4/5/2024 0:00 | 2 | USD | 112.35 | 0 | 0 | 224.7 | 0 | 224.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96BTN1 | TruAdapt (120ct) | 4/3/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 127.8 | 0 | 0 | 127.8 | 0 | 127.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 4/5/2024 0:00 | 4/6/2024 0:00 | 1 | USD | 46.4 | 3.25 | 0 | 46.4 | 0 | 46.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 4/5/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 42.58 | 0 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 4/5/2024 0:00 | 4/6/2024 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 4/5/2024 0:00 | 4/5/2024 0:00 | 1 | USD | 45.9 | 0 | 0 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/11/2024 0:00 | 4/13/2024 0:00 | 1 | USD | 169 | 0 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B079CNNR9W | Ortho Molecular DHEA Tablets (Micronized) 5mg - 100 Tablets | 4/11/2024 0:00 | 4/12/2024 0:00 | 1 | USD | 39 | 3.04 | 0 | 39 | 0 | 39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG89Y | Ortho Molecular Adrene-Vive | 4/13/2024 0:00 | 4/15/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 4/15/2024 0:00 | 4/16/2024 0:00 | 1 | USD | 58.01 | 0 | 0 | 58.01 | 0 | 58.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 4/15/2024 0:00 | 4/16/2024 0:00 | 1 | USD | 85.8 | 8.15 | 0 | 85.8 | 0 | 85.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00GZRI810 | Ortho Molecular Products, Vitamin K2 with D3 60 caps | 4/15/2024 0:00 | 4/17/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ2FS2P | Cosmedix 60ct | 4/16/2024 0:00 | 4/16/2024 0:00 | 1 | USD | 58.01 | 3.65 | 0 | 58.01 | 0 | 58.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/16/2024 0:00 | 4/16/2024 0:00 | 1 | USD | 179 | 0 | 0 | 179 | 0 | 179 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/17/2024 0:00 | 4/17/2024 0:00 | 2 | USD | 179 | 0 | 0 | 358 | 0 | 358 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/17/2024 0:00 | 4/17/2024 0:00 | 1 | USD | 99 | 7.18 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQM76DH | PhytoCore (20ct) | 4/17/2024 0:00 | 4/18/2024 0:00 | 1 | USD | 59.9 | 4.04 | 0 | 59.9 | 0 | 59.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 4/19/2024 0:00 | 4/23/2024 0:00 | 1 | USD | 219 | 18.51 | 0 | 219 | 0 | 219 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 4/21/2024 0:00 | 4/24/2024 0:00 | 1 | USD | 179.9 | 15.2 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 4/21/2024 0:00 | 4/22/2024 0:00 | 1 | USD | 129.9 | 10.64 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLBQSC | Ortho Biotic Capsules (30ct) | 4/21/2024 0:00 | 4/22/2024 0:00 | 1 | USD | 56.3 | 0 | 0 | 56.3 | 0 | 56.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 4/22/2024 0:00 | 4/23/2024 0:00 | 1 | USD | 129.9 | 7.79 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 4/24/2024 0:00 | 4/25/2024 0:00 | 1 | USD | 189.9 | 0 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 4/24/2024 0:00 | 4/24/2024 0:00 | 1 | USD | 129.99 | 10.89 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 4/27/2024 0:00 | 4/28/2024 0:00 | 1 | USD | 46.4 | 3.89 | 0 | 46.4 | 0 | 46.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEA64 | Ortho Molecular Products Adapten-All Capsules, 60 Count | 4/27/2024 0:00 | 4/27/2024 0:00 | 1 | USD | 64.49 | 3.06 | 0 | 64.49 | 0 | 64.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 4/30/2024 0:00 | 5/1/2024 0:00 | 1 | USD | 42.58 | 0.75 | 2.99 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FOXSDU2 | Ortho Molecular Products K-Force Capsules, 60 Count | 4/30/2024 0:00 | 5/11/2024 0:00 | 1 | USD | 109 | 1.91 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK02 | Ortho Molecular - Super Aloe 450 - 100 Capsules | 5/11/2024 0:00 | 5/12/2024 0:00 | 1 | USD | 55.19 | 0.55 | 0 | 55.19 | 0 | 55.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/25/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 142 | 12.82 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/25/2024 0:00 | 5/28/2024 0:00 | 1 | USD | 142 | 0 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/25/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 139 | 2.43 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 5/25/2024 0:00 | 5/27/2024 0:00 | 1 | USD | 149.99 | 14.62 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/25/2024 0:00 | 5/28/2024 0:00 | 1 | USD | 95.98 | 6.72 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/25/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 95.98 | 4.8 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/25/2024 0:00 | 5/28/2024 0:00 | 1 | USD | 95.98 | 9.12 | 0 | 95.98 | 0 | 95.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/25/2024 0:00 | 5/27/2024 0:00 | 1 | USD | 95.98 | 8.64 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/25/2024 0:00 | 5/28/2024 0:00 | 1 | USD | 95.98 | 2.88 | 0 | 95.98 | 0 | 95.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 5/25/2024 0:00 | 5/28/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 5/25/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 99.21 | 9.42 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 5/25/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 99.21 | 0 | 0 | 99.21 | 0 | 99.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 126.97 | 0 | 0 | 126.97 | 0 | 126.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 144.7 | 0 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 93.7 | 5.15 | 0 | 93.7 | 0 | 93.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 139 | 10.43 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 5/26/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 91 | 7.05 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 5/26/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 91 | 2.73 | 0 | 91 | 0 | 91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/26/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 96.98 | 4.1 | 0 | 96.98 | 0 | 96.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 96.47 | 6.75 | 0 | 96.47 | 0 | 96.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 5/26/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 126.97 | 11.3 | 0 | 126.97 | 0 | 126.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKP2 | Ortho Molecular - MSM 900 - 180 Capsules | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 169 | 11.83 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 142 | 0 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 142 | 11.01 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 142 | 0 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIJFYQ | Ortho Molecular - Orthomega Select DHA- 60 Soft Gel Capsules | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 94.7 | 6.87 | 0 | 94.7 | 0 | 94.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 96.98 | 7.03 | 0 | 96.98 | 0 | 96.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 96.98 | 7.52 | 0 | 96.98 | 0 | 96.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 96.98 | 6.06 | 0 | 96.98 | 0 | 96.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 128 | 8.96 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 5/27/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 104.9 | 8.79 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 5/28/2024 0:00 | 5/31/2024 0:00 | 1 | USD | 126.97 | 9.21 | 0 | 126.97 | 0 | 126.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 5/28/2024 0:00 | 5/31/2024 0:00 | 1 | USD | 141 | 0 | 0 | 141 | 0 | 141 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 5/28/2024 0:00 | 5/31/2024 0:00 | 1 | USD | 149 | 13.04 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 5/28/2024 0:00 | 5/29/2024 0:00 | 1 | USD | 219 | 16.97 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 5/28/2024 0:00 | 5/30/2024 0:00 | 2 | USD | 149.77 | 10.11 | 0 | 299.54 | 0 | 299.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 5/29/2024 0:00 | 5/31/2024 0:00 | 1 | USD | 145.9 | 11.85 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/29/2024 0:00 | 5/31/2024 0:00 | 1 | USD | 147.7 | 11.45 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 5/29/2024 0:00 | 6/1/2024 0:00 | 1 | USD | 219 | 3.83 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 5/29/2024 0:00 | 6/1/2024 0:00 | 1 | USD | 234.7 | 0 | 0 | 234.7 | 0 | 234.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PVAM | Ortho Molecular Products D-Hist JR Tablets, 60 Count | 5/29/2024 0:00 | 5/30/2024 0:00 | 1 | USD | 45.9 | 0 | 0.75 | 45.9 | 0 | 45.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 5/29/2024 0:00 | 6/3/2024 0:00 | 2 | USD | 119.9 | 0 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 5/30/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/30/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 139.99 | 0 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/30/2024 0:00 | 6/3/2024 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 5/30/2024 0:00 | 6/3/2024 0:00 | 1 | USD | 219 | 3.83 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 5/31/2024 0:00 | 6/3/2024 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/31/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 179.9 | 13.94 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMD8SG6 | Alpha Base Capsules with Iron 240ct | 5/31/2024 0:00 | 6/3/2024 0:00 | 1 | USD | 96.33 | 2.89 | 0 | 96.33 | 0 | 96.33 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/31/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 147.7 | 12 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 5/31/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 139 | 7.65 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 5/31/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 219 | 0 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 5/31/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 219 | 18.29 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 5/31/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 143.37 | 0 | 0 | 143.37 | 0 | 143.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 5/31/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 5/31/2024 0:00 | 6/2/2024 0:00 | 1 | USD | 89.9 | 7.51 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 5/31/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 109.26 | 0 | 0 | 109.26 | 0 | 109.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 5/31/2024 0:00 | 6/3/2024 0:00 | 1 | USD | 109.26 | 0 | 0 | 109.26 | 0 | 109.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 5/31/2024 0:00 | 6/3/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 5/31/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/1/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 147.7 | 9.23 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/1/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 129.9 | 3.9 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/1/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 129.9 | 7.79 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/1/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/1/2024 0:00 | 6/4/2024 0:00 | 1 | USD | 129.9 | 8.12 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 144.7 | 11.58 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 147.7 | 9.23 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 132.9 | 5.18 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 6/2/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 119.9 | 10.81 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 149.99 | 0 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 6/2/2024 0:00 | 6/6/2024 0:00 | 1 | USD | 129.97 | 2.92 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 6/2/2024 0:00 | 6/5/2024 0:00 | 1 | USD | 129.97 | 9.1 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/6/2024 0:00 | 6/7/2024 0:00 | 1 | USD | 145.9 | 8.75 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/6/2024 0:00 | 6/9/2024 0:00 | 1 | USD | 139 | 11.12 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 6/6/2024 0:00 | 6/10/2024 0:00 | 1 | USD | 149.99 | 10.5 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 6/6/2024 0:00 | 6/7/2024 0:00 | 1 | USD | 115 | 6.9 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/6/2024 0:00 | 6/8/2024 0:00 | 1 | USD | 137.7 | 13.43 | 0 | 137.7 | 0 | 137.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/7/2024 0:00 | 6/10/2024 0:00 | 1 | USD | 134.9 | 12.01 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/7/2024 0:00 | 6/10/2024 0:00 | 1 | USD | 139 | 9.38 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 6/7/2024 0:00 | 6/7/2024 0:00 | 1 | USD | 146.9 | 10.28 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 6/7/2024 0:00 | 6/10/2024 0:00 | 1 | USD | 115 | 8.91 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/7/2024 0:00 | 6/10/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/7/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 119 | 11.31 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 6/7/2024 0:00 | 6/9/2024 0:00 | 1 | USD | 129.97 | 3.9 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 148.7 | 10.41 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 6/8/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 146.9 | 0 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/8/2024 0:00 | 6/10/2024 0:00 | 1 | USD | 119 | 9.22 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 6/9/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 129.97 | 0 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/9/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/9/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/9/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 6/9/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/10/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 104.99 | 8.4 | 0 | 104.99 | 0 | 104.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 104.99 | 0 | 0 | 104.99 | 0 | 104.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 179.9 | 10.79 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 139 | 9.38 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 199 | 17.31 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFBD4BO | Ortho Molecular Adren-All 60ct | 6/10/2024 0:00 | 6/11/2024 0:00 | 1 | USD | 62.8 | 0 | 0 | 62.8 | 0 | 62.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 6/10/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 6/10/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 142.7 | 10.35 | 0 | 142.7 | 0 | 142.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 145.73 | 8.74 | 0 | 145.73 | 0 | 145.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 89.9 | 9.44 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 6/10/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 89.9 | 4.81 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 6/11/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 129.97 | 9.42 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 6/11/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 129.97 | 10.85 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 6/11/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 129.97 | 0 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/11/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 105.99 | 7.68 | 0 | 105.99 | 0 | 105.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/11/2024 0:00 | 6/12/2024 0:00 | 1 | USD | 147.7 | 8.86 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/11/2024 0:00 | 6/13/2024 0:00 | 2 | USD | 199 | 16.62 | 0 | 398 | 0 | 398 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/11/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 6/11/2024 0:00 | 6/13/2024 0:00 | 2 | USD | 149.77 | 8.57 | 0 | 299.54 | 0 | 299.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/11/2024 0:00 | 6/13/2024 0:00 | 2 | USD | 109 | 8.5 | 0 | 218 | 0 | 218 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 6/12/2024 0:00 | 6/14/2024 0:00 | 2 | USD | 129.97 | 8.94 | 0 | 259.94 | 0 | 259.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 6/12/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 129.97 | 10.56 | 0 | 129.97 | 0 | 129.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/12/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 145.9 | 8.02 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/12/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 105.99 | 7.15 | 0 | 105.99 | 0 | 105.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/12/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 147.7 | 8.64 | 0 | 147.7 | 0 | 147.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/12/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 147.7 | 0 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/12/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 139 | 9.73 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/12/2024 0:00 | 6/16/2024 0:00 | 1 | USD | 199 | 19.4 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/12/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 6/12/2024 0:00 | 6/13/2024 0:00 | 1 | USD | 90.29 | 0 | 0 | 90.29 | 0 | 90.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 6/12/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 89.9 | 5.39 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/12/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 6/13/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/13/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 6/13/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 149.77 | 1.5 | 0 | 149.77 | 0 | 149.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/13/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 6/14/2024 0:00 | 6/17/2024 0:00 | 1 | USD | 149.99 | 10.5 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/14/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BL0C3OE | Ortho Molecular Products - Mitocore 60 Capsules | 6/14/2024 0:00 | 6/14/2024 0:00 | 1 | USD | 60.3 | 0 | 0 | 60.3 | 0 | 60.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/14/2024 0:00 | 6/17/2024 0:00 | 1 | USD | 119 | 6.31 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/14/2024 0:00 | 6/16/2024 0:00 | 1 | USD | 127.7 | 8.94 | 0 | 127.7 | 0 | 127.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 6/15/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 6/15/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 189 | 15.83 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/15/2024 0:00 | 6/16/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/15/2024 0:00 | 6/18/2024 0:00 | 2 | USD | 133.7 | 0 | 0 | 267.4 | 0 | 267.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/16/2024 0:00 | 6/17/2024 0:00 | 1 | USD | 199 | 11.74 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 6/16/2024 0:00 | 6/17/2024 0:00 | 1 | USD | 63.9 | 4.47 | 0 | 63.9 | 0 | 63.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/16/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 105.7 | 10.83 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/16/2024 0:00 | 6/17/2024 0:00 | 1 | USD | 133.7 | 1.34 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 106.9 | 7.48 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 6/17/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 99.9 | 6.47 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 120.7 | 11.47 | 0 | 120.7 | 0 | 120.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 6/17/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 120.7 | 0 | 0 | 120.7 | 0 | 120.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 199 | 18.91 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 109.7 | 10.42 | 0 | 109.7 | 0 | 109.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 109.7 | 0 | 0 | 109.7 | 0 | 109.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/17/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 147.7 | 0 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/17/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 147.7 | 0 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 199 | 11.94 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 6/17/2024 0:00 | 6/18/2024 0:00 | 1 | USD | 149.77 | 0 | 0 | 149.77 | 0 | 149.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 84.9 | 5.39 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 119 | 10.41 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/17/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/18/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 145.9 | 10.94 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 6/18/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 6/18/2024 0:00 | 6/19/2024 0:00 | 1 | USD | 109.7 | 6.58 | 0 | 109.7 | 0 | 109.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 6/18/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/18/2024 0:00 | 6/20/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/18/2024 0:00 | 6/20/2024 0:00 | 2 | USD | 199 | 0 | 0 | 398 | 0 | 398 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/18/2024 0:00 | 6/20/2024 0:00 | 1 | USD | 117.7 | 0 | 0 | 117.7 | 0 | 117.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/18/2024 0:00 | 6/20/2024 0:00 | 1 | USD | 147.7 | 13.44 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 6/19/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 152 | 0 | 0 | 152 | 0 | 152 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/19/2024 0:00 | 6/20/2024 0:00 | 1 | USD | 199 | 16.82 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/20/2024 0:00 | 6/23/2024 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 2 | USD | 119 | 5.03 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 94.04 | 8.23 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 94.04 | 0 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 128.9 | 7.54 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 146 | 13.69 | 0 | 146 | 0 | 146 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 227 | 0 | 0 | 227 | 0 | 227 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/20/2024 0:00 | 6/21/2024 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/21/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 198.99 | 13.93 | 0 | 198.99 | 0 | 198.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/21/2024 0:00 | 6/23/2024 0:00 | 1 | USD | 118.75 | 9.2 | 0 | 118.75 | 0 | 118.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/21/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/21/2024 0:00 | 6/23/2024 0:00 | 1 | USD | 105.9 | 8.87 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/22/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 6/22/2024 0:00 | 6/23/2024 0:00 | 1 | USD | 197.7 | 20.26 | 0 | 197.7 | 0 | 197.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 6/23/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 130 | 1.3 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 6/23/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/23/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 134.9 | 3.04 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 6/23/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 197.7 | 9.89 | 0 | 197.7 | 0 | 197.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 6/23/2024 0:00 | 6/24/2024 0:00 | 1 | USD | 129.96 | 0 | 0 | 129.96 | 0 | 129.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 152 | 10.26 | 0 | 152 | 0 | 152 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 145.9 | 10.21 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 99 | 3.96 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 98.9 | 2.97 | 0 | 98.9 | 0 | 98.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/24/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 133.7 | 10.36 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 133.7 | 10.36 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 237 | 14.22 | 0 | 237 | 0 | 237 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 6/24/2024 0:00 | 6/25/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/24/2024 0:00 | 6/25/2024 0:00 | 2 | USD | 105.9 | 0 | 0 | 211.8 | 0 | 211.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 98.9 | 8.65 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/25/2024 0:00 | 6/27/2024 0:00 | 1 | USD | 98.9 | 9.4 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 144.3 | 10.46 | 0 | 144.3 | 0 | 144.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 198.99 | 13.93 | 0 | 198.99 | 0 | 198.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 198.99 | 0 | 0 | 198.99 | 0 | 198.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 96.99 | 8.83 | 0 | 96.99 | 0 | 96.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 118.35 | 7.69 | 0 | 118.35 | 0 | 118.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/25/2024 0:00 | 6/26/2024 0:00 | 2 | USD | 118.35 | 7.46 | 0 | 236.7 | 0 | 236.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/25/2024 0:00 | 6/26/2024 0:00 | 1 | USD | 118.35 | 10.36 | 0 | 118.35 | 0 | 118.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 6/26/2024 0:00 | 6/27/2024 0:00 | 1 | USD | 117 | 9.48 | 0 | 117 | 0 | 117 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 6/26/2024 0:00 | 6/27/2024 0:00 | 1 | USD | 118.73 | 8.31 | 0 | 118.73 | 0 | 118.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 6/26/2024 0:00 | 6/27/2024 0:00 | 1 | USD | 118.73 | 5.02 | 0 | 118.73 | 0 | 118.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/26/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 146.7 | 10.64 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/26/2024 0:00 | 6/27/2024 0:00 | 4 | USD | 146.7 | 8.07 | 0 | 586.8 | 0 | 586.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 98.9 | 2.87 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/27/2024 0:00 | 6/28/2024 0:00 | 2 | USD | 146.7 | 4.58 | 0 | 293.4 | 0 | 293.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 146.7 | 0 | 0 | 146.7 | 0 | 146.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 146.7 | 0 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 97.5 | 8.41 | 0 | 97.5 | 0 | 97.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 129.96 | 9.1 | 0 | 129.96 | 0 | 129.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 6/27/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 149.99 | 0 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 92.9 | 8.13 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 80 | 7.6 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 80 | 0 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 84.9 | 8.49 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 119 | 5.03 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/27/2024 0:00 | 6/27/2024 0:00 | 1 | USD | 118 | 8.26 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/27/2024 0:00 | 6/28/2024 0:00 | 2 | USD | 118 | 10.67 | 0 | 236 | 0 | 236 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 6/27/2024 0:00 | 6/28/2024 0:00 | 1 | USD | 84.9 | 8.07 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/28/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 82.97 | 0 | 0 | 82.97 | 0 | 82.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/28/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/28/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 98.9 | 5.93 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/28/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 6/28/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 6/28/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 90.9 | 5.68 | 0 | 90.9 | 0 | 90.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 6/28/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 99 | 5.94 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQQVFX | 5A EstroDIM (60ct) | 6/29/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 82.97 | 5.16 | 0 | 82.97 | 0 | 82.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 143.9 | 6.48 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 143.9 | 10.07 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 98.9 | 5.66 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 6/29/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 118.73 | 0 | 0 | 118.73 | 0 | 118.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 128 | 0 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 128 | 10.24 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 128 | 0 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 6/29/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 99 | 6.93 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 130.5 | 0 | 0 | 130.5 | 0 | 130.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 6/29/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 80 | 8.16 | 0 | 80 | 0 | 80 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYR0UA | Ortho Molecular Products Products - Vitamin K2 with D3-30 Capsules | 6/29/2024 0:00 | 6/29/2024 0:00 | 1 | USD | 51.95 | 4.73 | 0 | 51.95 | 0 | 51.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 6/29/2024 0:00 | 6/30/2024 0:00 | 1 | USD | 99 | 3.86 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 6/29/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 6/30/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 152 | 0 | 0 | 152 | 0 | 152 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/30/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 98 | 9.6 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 128 | 0 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 128 | 3.84 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 130.5 | 0 | 0 | 130.5 | 0 | 130.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFGLC8G | Ortho Molecular Products K-Force 60ct | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 64.44 | 0 | 0 | 64.44 | 0 | 64.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 95.99 | 9.84 | 0 | 95.99 | 0 | 95.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 117 | 11.64 | 0 | 117 | 0 | 117 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 6/30/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 119 | 2.68 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 6/30/2024 0:00 | 7/1/2024 0:00 | 1 | USD | 129.2 | 0 | 0 | 129.2 | 0 | 129.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 7/1/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/1/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 139 | 7.65 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 135 | 12.83 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 98.9 | 7.42 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 98.9 | 7.91 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 99 | 8.61 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 98.9 | 0.99 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 92 | 6.44 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 99 | 9.9 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 102 | 3.77 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/1/2024 0:00 | 7/2/2024 0:00 | 1 | USD | 129.2 | 7.11 | 0 | 129.2 | 0 | 129.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/2/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 127 | 0 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/2/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 127 | 10.29 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 7/2/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 179.9 | 1.8 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/2/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 139 | 13.21 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 120 | 3.6 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 190.49 | 1.9 | 0 | 190.49 | 0 | 190.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 190.49 | 13.81 | 0 | 190.49 | 0 | 190.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 97.1 | 6.17 | 0 | 97.1 | 0 | 97.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 97.1 | 0 | 0 | 97.1 | 0 | 97.1 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 97.1 | 7.53 | 0 | 97.1 | 0 | 97.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 139.99 | 14.35 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 139.99 | 13.3 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 99 | 6.19 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/2/2024 0:00 | 7/3/2024 0:00 | 1 | USD | 129.2 | 0 | 0 | 129.2 | 0 | 129.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 7/3/2024 0:00 | 7/5/2024 0:00 | 2 | USD | 140.7 | 13.37 | 0 | 281.4 | 0 | 281.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 7/3/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 146.7 | 12.29 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/3/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 120 | 10.44 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 7/3/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 90.59 | 7.98 | 0 | 90.59 | 0 | 90.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/3/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 97.1 | 0 | 0 | 97.1 | 0 | 97.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/3/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 97.1 | 4.86 | 0 | 97.1 | 0 | 97.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 7/3/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 7/3/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 94.9 | 8.09 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 7/3/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 94.5 | 0 | 0 | 94.5 | 0 | 94.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 7/3/2024 0:00 | 7/4/2024 0:00 | 1 | USD | 94.5 | 0 | 0 | 94.5 | 0 | 94.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 139 | 10.43 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 97.1 | 6.8 | 0 | 97.1 | 0 | 97.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 99 | 7.3 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 144.9 | 9.74 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 90 | 6.3 | 0 | 90 | 0 | 90 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 110.9 | 8.87 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/4/2024 0:00 | 7/5/2024 0:00 | 1 | USD | 110.9 | 0 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 125.99 | 11.02 | 0 | 125.99 | 0 | 125.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/5/2024 0:00 | 7/7/2024 0:00 | 1 | USD | 152 | 11.4 | 0 | 152 | 0 | 152 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/5/2024 0:00 | 7/8/2024 0:00 | 2 | USD | 136.97 | 0 | 0 | 273.94 | 0 | 273.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 136.97 | 9.59 | 0 | 136.97 | 0 | 136.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 7/5/2024 0:00 | 7/7/2024 0:00 | 1 | USD | 97 | 2.91 | 0 | 97 | 0 | 97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 7/5/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 192.49 | 15.21 | 0 | 192.49 | 0 | 192.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/5/2024 0:00 | 7/7/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 7/5/2024 0:00 | 7/6/2024 0:00 | 1 | USD | 90 | 7.2 | 0 | 90 | 0 | 90 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 7/5/2024 0:00 | 7/6/2024 0:00 | 1 | USD | 83 | 6.02 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 7/5/2024 0:00 | 7/6/2024 0:00 | 1 | USD | 83 | 0 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 7/5/2024 0:00 | 7/6/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 7/5/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 119 | 9.58 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 99 | 7.3 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 110.9 | 6.65 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/5/2024 0:00 | 7/8/2024 0:00 | 2 | USD | 102 | 0 | 0 | 204 | 0 | 204 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/5/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/6/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 136.97 | 10.62 | 0 | 136.97 | 0 | 136.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/6/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 136.97 | 9.59 | 0 | 136.97 | 0 | 136.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 7/6/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/6/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 115 | 9.89 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 7/6/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 111.68 | 0 | 0 | 111.68 | 0 | 111.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/6/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 149.9 | 14.24 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/7/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 125.99 | 8.82 | 0 | 125.99 | 0 | 125.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 152 | 9.12 | 0 | 152 | 0 | 152 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/7/2024 0:00 | 7/8/2024 0:00 | 2 | USD | 152 | 11.02 | 0 | 304 | 0 | 304 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 120 | 2.7 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 120 | 9 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 96.5 | 8.56 | 0 | 96.5 | 0 | 96.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/7/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 149.9 | 7.5 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFMO | Ortho Molecular Products Orthomega Fish Oil 950mg 60 Capsules | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 83 | 0 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 7/7/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 145.73 | 0 | 0 | 145.73 | 0 | 145.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 110.9 | 0 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/7/2024 0:00 | 7/8/2024 0:00 | 1 | USD | 102 | 6.35 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 169 | 16.06 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 97 | 0 | 0 | 97 | 0 | 97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 7/8/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 119.9 | 11.39 | 0 | 119.9 | 0 | 119.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/8/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 89.99 | 6.97 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 120 | 9.3 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 190 | 16.63 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 149.9 | 9.37 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 98.99 | 8.51 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/8/2024 0:00 | 7/9/2024 0:00 | 1 | USD | 129.2 | 10.01 | 0 | 129.2 | 0 | 129.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 139 | 13.21 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 118 | 2.66 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 196.9 | 0 | 0 | 196.9 | 0 | 196.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 190 | 0 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 96.39 | 0 | 0 | 96.39 | 0 | 96.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 96.39 | 0 | 0 | 96.39 | 0 | 96.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 115 | 7.19 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 102 | 5.1 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/9/2024 0:00 | 7/10/2024 0:00 | 1 | USD | 129.2 | 11.95 | 0 | 129.2 | 0 | 129.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 121 | 7.56 | 0 | 121 | 0 | 121 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/10/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 122.5 | 6.13 | 0 | 122.5 | 0 | 122.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 125.9 | 7.05 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 125.9 | 1.26 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/10/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 169 | 0 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 113.5 | 0 | 0 | 113.5 | 0 | 113.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 120 | 9.48 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 198.9 | 0 | 0 | 198.9 | 0 | 198.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 198.9 | 12.88 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 198.9 | 0 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 118 | 9.41 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 96 | 2.88 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 149.9 | 12.37 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/10/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 130.99 | 10.15 | 0 | 130.99 | 0 | 130.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 139.95 | 10.32 | 0 | 139.95 | 0 | 139.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/10/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 116.8 | 0 | 0 | 116.8 | 0 | 116.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 7/10/2024 0:00 | 7/11/2024 0:00 | 1 | USD | 84.5 | 5.92 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 122.5 | 8.88 | 0 | 122.5 | 0 | 122.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 122.5 | 0 | 0 | 122.5 | 0 | 122.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 169 | 13.1 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 85 | 5.74 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 89 | 4.9 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 113.2 | 0 | 0 | 113.2 | 0 | 113.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 118 | 10.59 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 118 | 0 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 118.9 | 3.57 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 118 | 0 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 129.9 | 12.67 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 103 | 6.44 | 0 | 103 | 0 | 103 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/11/2024 0:00 | 7/12/2024 0:00 | 1 | USD | 129.15 | 5.46 | 0 | 129.15 | 0 | 129.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 122.5 | 10.9 | 0 | 122.5 | 0 | 122.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 128.9 | 9.8 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 85 | 3.59 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 178.44 | 3.12 | 0 | 178.44 | 0 | 178.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 99 | 8.18 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 99 | 7.67 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 128 | 9.92 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 2 | USD | 139.95 | 0 | 0 | 279.9 | 0 | 279.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/12/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 117.8 | 0 | 0 | 117.8 | 0 | 117.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/12/2024 0:00 | 7/14/2024 0:00 | 2 | USD | 129.15 | 2.26 | 0 | 258.3 | 0 | 258.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 86.5 | 0 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 127.9 | 11.51 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/13/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 139 | 9.56 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 139 | 12.16 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 116.49 | 0 | 0 | 116.49 | 0 | 116.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/13/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 116.49 | 0 | 0 | 116.49 | 0 | 116.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 99 | 6.93 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 7/13/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 126.59 | 10.76 | 0 | 126.59 | 0 | 126.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 7/13/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 110.9 | 0 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/13/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 103 | 0 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 7/13/2024 0:00 | 7/14/2024 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 115 | 1.15 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 7/14/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 118.2 | 1.18 | 0 | 118.2 | 0 | 118.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 2 | USD | 117.25 | 6.45 | 0 | 234.5 | 0 | 234.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 117.25 | 1.17 | 0 | 117.25 | 0 | 117.25 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 118 | 8.92 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 117.25 | 0 | 0 | 117.25 | 0 | 117.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 115.6 | 3.47 | 0 | 115.6 | 0 | 115.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 115.6 | 2.6 | 0 | 115.6 | 0 | 115.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 95.2 | 0 | 0 | 95.2 | 0 | 95.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/14/2024 0:00 | 7/16/2024 0:00 | 2 | USD | 99 | 0 | 0 | 198 | 0 | 198 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 86.99 | 6.09 | 0 | 86.99 | 0 | 86.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/14/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 92.9 | 6.74 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/14/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 92.9 | 6.27 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 7/14/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 119 | 9.58 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/14/2024 0:00 | 7/15/2024 0:00 | 1 | USD | 103 | 5.67 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 125 | 0 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 125 | 8.75 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 114 | 0 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 114 | 0 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 118.49 | 0 | 0 | 118.49 | 0 | 118.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 88.7 | 0.89 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 127.7 | 0 | 0 | 127.7 | 0 | 127.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 127 | 9.53 | 0 | 127 | 0 | 127 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 92.9 | 7.2 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/15/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 100 | 6.25 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 119.87 | 8.24 | 0 | 119.87 | 0 | 119.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 111.7 | 7.54 | 0 | 111.7 | 0 | 111.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 111.2 | 10.98 | 0 | 111.2 | 0 | 111.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 111.2 | 8.9 | 0 | 111.2 | 0 | 111.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/16/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 111.7 | 10.08 | 0 | 111.7 | 0 | 111.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 7/16/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 117.9 | 8.25 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 88.4 | 5.3 | 0 | 88.4 | 0 | 88.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 7/16/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 89.99 | 1.57 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 115.49 | 6.93 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 115.49 | 6.35 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 115.49 | 1.15 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 115.49 | 6.93 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 115.49 | 0 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 115.49 | 0 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 118 | 10.86 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 118 | 0 | 0 | 118 | 0 | 118 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 2 | USD | 94.1 | 5.65 | 0 | 188.2 | 0 | 188.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 99 | 4.95 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/16/2024 0:00 | 7/17/2024 0:00 | 2 | USD | 99 | 0 | 0 | 198 | 0 | 198 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 127 | 8.89 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/16/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/16/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 7/16/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 119 | 10.59 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/16/2024 0:00 | 7/16/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 103 | 10.07 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/16/2024 0:00 | 7/17/2024 0:00 | 1 | USD | 103 | 6.18 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 138.7 | 0 | 0 | 138.7 | 0 | 138.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 129.99 | 6.5 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 85 | 1.91 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 116 | 2.61 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 125.7 | 0 | 0 | 125.7 | 0 | 125.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 141.7 | 8.86 | 0 | 141.7 | 0 | 141.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGKFI | Ortho Molecular - Balance - 60 Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 49.34 | 0.86 | 0 | 49.34 | 0 | 49.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.49 | 0 | 0 | 115.49 | 0 | 115.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.49 | 8.08 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.49 | 4.85 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.49 | 9.46 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.49 | 7.8 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.49 | 8.95 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 190 | 11.59 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 118 | 8.85 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 7/17/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 99 | 4.66 | 5.07 | 99 | 5.07 | 104.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 7/17/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 197.7 | 17.2 | 0 | 197.7 | 0 | 197.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/17/2024 0:00 | 7/18/2024 0:00 | 2 | USD | 149.9 | 7.5 | 0 | 299.8 | 0 | 299.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 100 | 7.75 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 7/17/2024 0:00 | 7/18/2024 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 110.5 | 7.74 | 0 | 110.5 | 0 | 110.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 110.5 | 5.08 | 0 | 110.5 | 0 | 110.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 141.7 | 1.42 | 0 | 141.7 | 0 | 141.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 117 | 0 | 0 | 117 | 0 | 117 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 117.3 | 3.52 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 115.9 | 8.98 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 117.3 | 8.21 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 117.3 | 0 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 117.3 | 8.21 | 0 | 117.3 | 0 | 117.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 117.3 | 7.04 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 103.2 | 8 | 0 | 103.2 | 0 | 103.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 124.8 | 0 | 0 | 124.8 | 0 | 124.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 125 | 0 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 89.9 | 7.87 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 84.9 | 6.58 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 115.9 | 6.95 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/18/2024 0:00 | 7/19/2024 0:00 | 1 | USD | 103 | 7.98 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/19/2024 0:00 | 7/21/2024 0:00 | 2 | USD | 110.5 | 6.08 | 0 | 221 | 0 | 221 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/19/2024 0:00 | 7/21/2024 0:00 | 2 | USD | 121.9 | 2.13 | 0 | 243.8 | 0 | 243.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 139 | 11.54 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 141.5 | 0 | 0 | 141.5 | 0 | 141.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 7/19/2024 0:00 | 7/20/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 189.7 | 0 | 0 | 189.7 | 0 | 189.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 116.3 | 0 | 0 | 116.3 | 0 | 116.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 92.9 | 6.5 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 92.9 | 8.83 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/19/2024 0:00 | 7/21/2024 0:00 | 2 | USD | 103.2 | 10.06 | 0 | 206.4 | 0 | 206.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95N4HN | TruAdapt (60ct) | 7/19/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 84.5 | 0 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/20/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 159 | 11.53 | 0 | 159 | 0 | 159 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/20/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 121.9 | 10.67 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/20/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 112 | 6.61 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 112 | 7.84 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 113 | 10.74 | 0 | 113 | 0 | 113 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 113 | 8.19 | 0 | 113 | 0 | 113 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 7/20/2024 0:00 | 7/21/2024 0:00 | 1 | USD | 319 | 24.72 | 0 | 319 | 0 | 319 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 92.9 | 2.09 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/20/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 89.9 | 1.57 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 7/21/2024 0:00 | 7/22/2024 0:00 | 2 | USD | 82 | 0 | 0 | 164 | 0 | 164 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 7/21/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/21/2024 0:00 | 7/22/2024 0:00 | 2 | USD | 112 | 0 | 0 | 224 | 0 | 224 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 116 | 8.41 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 92.9 | 6.5 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 90 | 5.4 | 0 | 90 | 0 | 90 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/21/2024 0:00 | 7/22/2024 0:00 | 2 | USD | 90 | 6.3 | 0 | 180 | 0 | 180 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/21/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/21/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 7/21/2024 0:00 | 7/23/2024 0:00 | 2 | USD | 149 | 10.43 | 0 | 298 | 0 | 298 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/21/2024 0:00 | 7/22/2024 0:00 | 2 | USD | 100 | 8.38 | 0 | 200 | 0 | 200 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/21/2024 0:00 | 7/22/2024 0:00 | 1 | USD | 103 | 8.88 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/22/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 123 | 11.69 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 86 | 0.86 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 7/22/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 115 | 9.5 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 7/22/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 117.9 | 9.14 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 189.7 | 0 | 0 | 189.7 | 0 | 189.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/22/2024 0:00 | 7/28/2024 0:00 | 2 | USD | 88.5 | 0.89 | 0 | 177 | 0 | 177 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/22/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 88.5 | 0 | 0 | 88.5 | 0 | 88.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 110 | 2.48 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 109.5 | 7.94 | 0 | 109.5 | 0 | 109.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 89.5 | 0 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 90.97 | 5 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 90.97 | 3.55 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 90.97 | 0.91 | 0 | 90.97 | 0 | 90.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 117.7 | 10.15 | 0 | 117.7 | 0 | 117.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 120 | 5.07 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/22/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 89.9 | 5.71 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/22/2024 0:00 | 7/23/2024 0:00 | 1 | USD | 102 | 7.52 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/23/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 123 | 0 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/23/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 128.7 | 0 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/23/2024 0:00 | 7/25/2024 0:00 | 2 | USD | 157 | 11.38 | 0 | 314 | 0 | 314 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 139.47 | 8.37 | 0 | 139.47 | 0 | 139.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 82 | 6.56 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/23/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 105.9 | 5.82 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 7/23/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 89.99 | 4.95 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 118.9 | 8.32 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 2 | USD | 118.9 | 9.63 | 0 | 237.8 | 0 | 237.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 118.9 | 7.13 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 88 | 5.5 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 112 | 7.84 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 111 | 0 | 0 | 111 | 0 | 111 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 111 | 0 | 0 | 111 | 0 | 111 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 189.7 | 0 | 0 | 189.7 | 0 | 189.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/23/2024 0:00 | 7/25/2024 0:00 | 2 | USD | 88.5 | 8.14 | 0 | 177 | 0 | 177 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 110 | 9.57 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 90.97 | 6.37 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 114 | 8.84 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/23/2024 0:00 | 7/24/2024 0:00 | 2 | USD | 89 | 1.56 | 0 | 178 | 0 | 178 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 117.9 | 11.2 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 110.5 | 7.74 | 0 | 110.5 | 0 | 110.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/23/2024 0:00 | 7/24/2024 0:00 | 1 | USD | 102.5 | 7.18 | 0 | 102.5 | 0 | 102.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 157 | 4.71 | 0 | 157 | 0 | 157 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 105.9 | 7.41 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 118.9 | 8.77 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 111 | 0 | 0 | 111 | 0 | 111 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 188.1 | 11.76 | 0 | 188.1 | 0 | 188.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 88.9 | 0.89 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 88.9 | 5.33 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 88.9 | 6 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 110.79 | 9.69 | 0 | 110.79 | 0 | 110.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 110.79 | 9.25 | 0 | 110.79 | 0 | 110.79 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 89.2 | 2.68 | 0 | 89.2 | 0 | 89.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 90.97 | 7.05 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/24/2024 0:00 | 7/25/2024 0:00 | 2 | USD | 88 | 6.82 | 0 | 176 | 0 | 176 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 84.99 | 0 | 0 | 84.99 | 0 | 84.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 189 | 13.23 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 89.9 | 7.51 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8XW2GN | Pro Bono 60ct | 7/24/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 219 | 19.27 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 7/24/2024 0:00 | 7/25/2024 0:00 | 2 | USD | 89.34 | 0 | 0 | 178.68 | 0 | 178.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 110.9 | 0 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/24/2024 0:00 | 7/25/2024 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/24/2024 0:00 | 7/25/2024 0:00 | 2 | USD | 110.9 | 0 | 0 | 221.8 | 0 | 221.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 85 | 5.95 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 7/25/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 129 | 2.9 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 139.47 | 10.11 | 0 | 139.47 | 0 | 139.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/25/2024 0:00 | 7/26/2024 0:00 | 2 | USD | 117.9 | 2.06 | 0 | 235.8 | 0 | 235.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/25/2024 0:00 | 7/26/2024 0:00 | 2 | USD | 117.9 | 8.55 | 0 | 235.8 | 0 | 235.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 118.3 | 8.58 | 0 | 118.3 | 0 | 118.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/25/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 88.9 | 0 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 110 | 8.86 | 0 | 110 | 0 | 110 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 110.79 | 0 | 0 | 110.79 | 0 | 110.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 110 | 2.97 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 90.97 | 2.05 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 90.97 | 6.71 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 88 | 0 | 0 | 88 | 0 | 88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/25/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 89.9 | 6.74 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 7/25/2024 0:00 | 7/26/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 125 | 9.69 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/26/2024 0:00 | 7/29/2024 0:00 | 2 | USD | 139.47 | 12.29 | 0 | 278.94 | 0 | 278.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 82.5 | 0 | 0 | 82.5 | 0 | 82.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 7/26/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 112.9 | 1.98 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 89.99 | 0 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 118.3 | 8.28 | 0 | 118.3 | 0 | 118.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/26/2024 0:00 | 7/28/2024 0:00 | 2 | USD | 118.3 | 9.17 | 0 | 236.6 | 0 | 236.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 83 | 5.81 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 99.9 | 7.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/26/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 88.9 | 6.22 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 88.9 | 5.33 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 114 | 8.27 | 0 | 114 | 0 | 114 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 113.99 | 3.42 | 0 | 113.99 | 0 | 113.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 7/26/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 85 | 7.01 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 7/27/2024 0:00 | 7/30/2024 0:00 | 2 | USD | 137.31 | 8.24 | 0 | 274.62 | 0 | 274.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 82.5 | 0 | 0 | 82.5 | 0 | 82.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 7/27/2024 0:00 | 7/30/2024 0:00 | 2 | USD | 89.99 | 0 | 0 | 179.98 | 0 | 179.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 0 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 7.04 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 0 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 7.04 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 0 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/27/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 118.3 | 9.78 | 0 | 118.3 | 0 | 118.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 8.11 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 10.78 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 9.09 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/27/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 110.7 | 9.08 | 0 | 110.7 | 0 | 110.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/27/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 119.7 | 9.28 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 7/27/2024 0:00 | 7/28/2024 0:00 | 1 | USD | 88.9 | 7.83 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 8.21 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 117.3 | 6.72 | 0 | 117.3 | 0 | 117.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 89.9 | 8.2 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 8.53 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 7.98 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 7.7 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 9.63 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 90.97 | 8.21 | 0 | 90.97 | 0 | 90.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/28/2024 0:00 | 7/29/2024 0:00 | 1 | USD | 100 | 3 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 7/28/2024 0:00 | 7/29/2024 0:00 | 2 | USD | 100 | 10.25 | 0 | 200 | 0 | 200 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 7/28/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 110.5 | 4.7 | 0 | 110.5 | 0 | 110.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 7/29/2024 0:00 | 7/31/2024 0:00 | 2 | USD | 130 | 11.73 | 0 | 260 | 0 | 260 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 139.47 | 7.67 | 0 | 139.47 | 0 | 139.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 139.47 | 8.37 | 0 | 139.47 | 0 | 139.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 83 | 0 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 7/29/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 173.9 | 8.7 | 0 | 173.9 | 0 | 173.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5PSU0 | Ortho Molecular - Reacted Calcium - 180 Capsules | 7/29/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 84.5 | 5.07 | 0 | 84.5 | 0 | 84.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 110 | 9.93 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 110 | 7.98 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 90.97 | 0 | 0 | 90.97 | 0 | 90.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/29/2024 0:00 | 7/30/2024 0:00 | 1 | USD | 139.99 | 10.85 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 118.9 | 9.51 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 7/30/2024 0:00 | 8/1/2024 0:00 | 1 | USD | 130 | 4.81 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 7/30/2024 0:00 | 8/1/2024 0:00 | 1 | USD | 137.31 | 0 | 0 | 137.31 | 0 | 137.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 139.47 | 0 | 0 | 139.47 | 0 | 139.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 100.9 | 8.12 | 0 | 100.9 | 0 | 100.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22XZV | Ortho Molecular Products Alpha Base Caps Without Iron Capsules, 240 Count | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 84.99 | 6.59 | 0 | 84.99 | 0 | 84.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 109.79 | 5.38 | 0 | 109.79 | 0 | 109.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 109.5 | 0 | 0 | 109.5 | 0 | 109.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 7/30/2024 0:00 | 7/31/2024 0:00 | 1 | USD | 124.45 | 0 | 0 | 124.45 | 0 | 124.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/3/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 135 | 0 | 0 | 135 | 0 | 135 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/3/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/3/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 83 | 0 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/3/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 83 | 0 | 0 | 83 | 0 | 83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FKA0EFG | Ortho Molecular - CoQ-10 300 MG - 60 Soft Gel Capsules | 8/3/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 114.5 | 0 | 0 | 114.5 | 0 | 114.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FKA0EFG | Ortho Molecular - CoQ-10 300 MG - 60 Soft Gel Capsules | 8/3/2024 0:00 | 8/4/2024 0:00 | 1 | USD | 114.5 | 6.81 | 0 | 114.5 | 0 | 114.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/3/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 100.9 | 7.82 | 0 | 100.9 | 0 | 100.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/3/2024 0:00 | 8/4/2024 0:00 | 2 | USD | 88.1 | 0 | 0 | 176.2 | 0 | 176.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 8/3/2024 0:00 | 8/4/2024 0:00 | 1 | USD | 119 | 6.55 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/3/2024 0:00 | 8/4/2024 0:00 | 1 | USD | 102 | 9.69 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 116.9 | 0 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/4/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 135 | 13.84 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 74.89 | 4.12 | 0 | 74.89 | 0 | 74.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 8/4/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 88.7 | 5.41 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 88.7 | 6.87 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 90.87 | 4.54 | 0 | 90.87 | 0 | 90.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/4/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 112.9 | 7.9 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 87.5 | 8.31 | 0 | 87.5 | 0 | 87.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/4/2024 0:00 | 8/5/2024 0:00 | 2 | USD | 87.5 | 7.33 | 0 | 175 | 0 | 175 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 8/4/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 190 | 0 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 8/4/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 189 | 0 | 0 | 189 | 0 | 189 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 8/4/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 149 | 0 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M923Q5Q | SBI Protect Capsules 120ct | 8/4/2024 0:00 | 8/5/2024 0:00 | 2 | USD | 110.1 | 0 | 0 | 220.2 | 0 | 220.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 8/4/2024 0:00 | 8/5/2024 0:00 | 1 | USD | 124.45 | 0 | 0 | 124.45 | 0 | 124.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/5/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/5/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 179.9 | 12.37 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/5/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 111.68 | 7.82 | 0 | 111.68 | 0 | 111.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 86.9 | 4.78 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 8/5/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 74.89 | 0 | 0 | 74.89 | 0 | 74.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 88.7 | 7.81 | 0 | 88.7 | 0 | 88.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 90.87 | 8.22 | 0 | 90.87 | 0 | 90.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 112.9 | 9.31 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 87 | 6.42 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/5/2024 0:00 | 8/6/2024 0:00 | 1 | USD | 113 | 7.06 | 0 | 113 | 0 | 113 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/6/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/6/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 179.9 | 4.05 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 86.9 | 8.26 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 86.9 | 4.78 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FKA0EFG | Ortho Molecular - CoQ-10 300 MG - 60 Soft Gel Capsules | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 116.46 | 10.92 | 0 | 116.46 | 0 | 116.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 176.9 | 11.23 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/6/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 312.65 | 24.23 | 0 | 312.65 | 0 | 312.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 115.4 | 6.35 | 0 | 115.4 | 0 | 115.4 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 115.4 | 10.5 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 87 | 7.74 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 87 | 0.87 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 87 | 6.09 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/6/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 105.7 | 9.54 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/6/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 190 | 0 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 8/6/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 8/6/2024 0:00 | 8/7/2024 0:00 | 1 | USD | 111.5 | 0 | 0 | 111.5 | 0 | 111.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/6/2024 0:00 | 8/7/2024 0:00 | 2 | USD | 102 | 0 | 0 | 204 | 0 | 204 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/7/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 124.9 | 8.74 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 8/7/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 8/7/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 115 | 6.33 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/7/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 87.7 | 6.14 | 0 | 87.7 | 0 | 87.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/7/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 87.7 | 0 | 0 | 87.7 | 0 | 87.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/7/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 90.87 | 7.81 | 0 | 90.87 | 0 | 90.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 8/7/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 8/7/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 119.99 | 8.4 | 0 | 119.99 | 0 | 119.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 8/7/2024 0:00 | 8/8/2024 0:00 | 1 | USD | 111.5 | 10.37 | 0 | 111.5 | 0 | 111.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 124.9 | 7.37 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 135 | 0 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 135 | 0 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 116 | 0 | 0 | 116 | 0 | 116 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 8/8/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/8/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 111.68 | 6.14 | 0 | 111.68 | 0 | 111.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 115.4 | 6.92 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 115.4 | 8.08 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/8/2024 0:00 | 8/9/2024 0:00 | 1 | USD | 115.4 | 10.16 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/9/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 135 | 9.45 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/9/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 86.2 | 8.08 | 0 | 86.2 | 0 | 86.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/9/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 90.87 | 0 | 0 | 90.87 | 0 | 90.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 8/9/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 8/9/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 119.99 | 0 | 0 | 119.99 | 0 | 119.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/9/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/9/2024 0:00 | 8/11/2024 0:00 | 3 | USD | 102 | 9.44 | 0 | 306 | 0 | 306 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/10/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 8/10/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 150.7 | 3.39 | 0 | 150.7 | 0 | 150.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 8/10/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 8/10/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 57.97 | 0 | 0 | 57.97 | 0 | 57.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/10/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/10/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 105.7 | 6.34 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/10/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 197.7 | 11.86 | 0 | 197.7 | 0 | 197.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 8/10/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/10/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/10/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 102 | 8.16 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/10/2024 0:00 | 8/11/2024 0:00 | 1 | USD | 102 | 6.12 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 119.9 | 3.6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 8/11/2024 0:00 | 8/13/2024 0:00 | 3 | USD | 150.7 | 10.93 | 0 | 452.1 | 0 | 452.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 134.89 | 1.35 | 0 | 134.89 | 0 | 134.89 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 134.89 | 0 | 0 | 134.89 | 0 | 134.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 135 | 3.04 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 175.13 | 12.92 | 0 | 175.13 | 0 | 175.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2BBS | Ortho Molecular 4Sight 120 | 8/11/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 239 | 19.24 | 0 | 239 | 0 | 239 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 87.95 | 0 | 0 | 87.95 | 0 | 87.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/11/2024 0:00 | 8/13/2024 0:00 | 2 | USD | 105.7 | 0 | 0 | 211.4 | 0 | 211.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 102.85 | 0 | 0 | 102.85 | 0 | 102.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 102 | 8.54 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/11/2024 0:00 | 8/12/2024 0:00 | 1 | USD | 102 | 0 | 0 | 102 | 0 | 102 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 8/12/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 150.7 | 0 | 0 | 150.7 | 0 | 150.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/12/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/12/2024 0:00 | 8/13/2024 0:00 | 2 | USD | 134.89 | 12.81 | 0 | 269.78 | 0 | 269.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 87.2 | 6.1 | 0 | 87.2 | 0 | 87.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 88.5 | 0 | 0 | 88.5 | 0 | 88.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 187.5 | 18.94 | 0 | 187.5 | 0 | 187.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 8/12/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 149.99 | 0 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 102.85 | 7.97 | 0 | 102.85 | 0 | 102.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 102.85 | 10.03 | 0 | 102.85 | 0 | 102.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 119 | 8.03 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 8/12/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/12/2024 0:00 | 8/13/2024 0:00 | 1 | USD | 115.9 | 11.01 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/12/2024 0:00 | 8/13/2024 0:00 | 3 | USD | 103 | 6.95 | 0 | 309 | 0 | 309 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/13/2024 0:00 | 8/15/2024 0:00 | 4 | USD | 129.9 | 11.85 | 0 | 519.6 | 0 | 519.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/13/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 105 | 9.58 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 8/13/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFT3Y5F | Cardio B (120ct) | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/13/2024 0:00 | 8/15/2024 0:00 | 2 | USD | 111.68 | 10.61 | 0 | 223.36 | 0 | 223.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 8/13/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 175.13 | 18.13 | 0 | 175.13 | 0 | 175.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 105 | 10.76 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 101 | 1.77 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIHS0Y | Ortho Molecular Products Adapten-All Capsules, 120 Count | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 82.9 | 3.5 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 8/13/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 8/13/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 117.7 | 0 | 0 | 117.7 | 0 | 117.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 115.9 | 11.3 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/13/2024 0:00 | 8/14/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 136.9 | 1.37 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 136.9 | 6.85 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 8/14/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/14/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 179.9 | 15.47 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 116 | 0 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/14/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 113 | 9.83 | 0 | 113 | 0 | 113 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/14/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 137.7 | 0 | 0 | 137.7 | 0 | 137.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 101 | 3.03 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 115.4 | 11.89 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 115.4 | 0 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 115.4 | 4.88 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 8/14/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 149.99 | 11.62 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 8/14/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 118.9 | 9.51 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 109 | 7.36 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/14/2024 0:00 | 8/15/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 149.9 | 1.5 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 8/15/2024 0:00 | 8/16/2024 0:00 | 4 | USD | 89.99 | 0 | 0 | 359.96 | 0 | 359.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/15/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 129 | 7.1 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/15/2024 0:00 | 8/16/2024 0:00 | 1 | USD | 179.9 | 9.89 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 197.7 | 15.32 | 0 | 197.7 | 0 | 197.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 8/15/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 195.5 | 0 | 0 | 195.5 | 0 | 195.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 8/16/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/16/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 133.5 | 0 | 0 | 133.5 | 0 | 133.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 8/16/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/16/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 123.7 | 11.75 | 0 | 123.7 | 0 | 123.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/16/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 8/16/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 8/16/2024 0:00 | 8/18/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 176 | 13.64 | 0 | 176 | 0 | 176 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 134.3 | 9.4 | 0 | 134.3 | 0 | 134.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/17/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 129 | 9.84 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 129 | 10.32 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 134 | 8.04 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 134 | 0 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 109 | 1.91 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 190 | 10.45 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 8/17/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 124.45 | 9.64 | 0 | 124.45 | 0 | 124.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/18/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 129 | 6.84 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/18/2024 0:00 | 8/19/2024 0:00 | 2 | USD | 129 | 9.03 | 0 | 258 | 0 | 258 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/18/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 166.9 | 0 | 0 | 166.9 | 0 | 166.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/18/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 180.9 | 14.02 | 0 | 180.9 | 0 | 180.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 8/18/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 133.7 | 9.36 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 8/18/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 190 | 0 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/18/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 116.5 | 1.17 | 0 | 116.5 | 0 | 116.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 8/18/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 139 | 8.34 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR5V94 | 5A NuAdapt 60ct | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 92 | 5.98 | 0 | 92 | 0 | 92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/19/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 179.9 | 5.4 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 108.3 | 7.58 | 0 | 108.3 | 0 | 108.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 140.5 | 0 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 140.5 | 9.66 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 140.5 | 14.19 | 0 | 140.5 | 0 | 140.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0095K1Z0K | Ortho Molecular - Liquid Vitamin D3 with K2 - 1 OZ Liquid | 8/19/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 54.97 | 0 | 0 | 54.97 | 0 | 54.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 8/19/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 109 | 9.54 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/19/2024 0:00 | 8/19/2024 0:00 | 1 | USD | 69.39 | 5.38 | 0 | 69.39 | 0 | 69.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NQ22 | Ortho Molecular - Reacted Magnesium- 120 Capsules | 8/19/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 73.9 | 3.12 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 95.99 | 0 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 139 | 10.77 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 95.99 | 7.68 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 8/19/2024 0:00 | 8/20/2024 0:00 | 1 | USD | 104.9 | 7.61 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 139 | 12.23 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 140.5 | 0 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 140.5 | 0 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 145.7 | 10.2 | 0 | 145.7 | 0 | 145.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 139 | 14.18 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/20/2024 0:00 | 8/20/2024 0:00 | 2 | USD | 95.99 | 7.86 | 0 | 191.98 | 0 | 191.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 104.9 | 5.25 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/20/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 115.6 | 9.54 | 0 | 115.6 | 0 | 115.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMX2FBV | 5A CopaCalm 2.2 fl oz (60mL) | 8/21/2024 0:00 | 8/21/2024 0:00 | 1 | USD | 57.94 | 4.06 | 0 | 57.94 | 0 | 57.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 144.7 | 0 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/21/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 8/21/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 92.9 | 8.01 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWZPRDN | Botanicalm 60ct | 8/21/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 115 | 9.2 | 0 | 115 | 0 | 115 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 114.7 | 0 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/21/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 145.7 | 0 | 0 | 145.7 | 0 | 145.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 138.5 | 9.7 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 180.9 | 17.64 | 0 | 180.9 | 0 | 180.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 133.5 | 10.35 | 0 | 133.5 | 0 | 133.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 119 | 6.81 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 133.7 | 10.66 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 108.7 | 7.61 | 0 | 108.7 | 0 | 108.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 149.99 | 9.37 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 95.99 | 6.72 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 8/21/2024 0:00 | 8/22/2024 0:00 | 1 | USD | 89.9 | 6.07 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/22/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 179.9 | 16.91 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 114.7 | 8.32 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 89.99 | 9 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 140.2 | 8.83 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/22/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 90 | 0 | 0 | 90 | 0 | 90 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 178.5 | 0 | 0 | 178.5 | 0 | 178.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 178.5 | 13.83 | 0 | 178.5 | 0 | 178.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 178.99 | 8.95 | 0 | 178.99 | 0 | 178.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 178.9 | 12.52 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 178.99 | 7.56 | 0 | 178.99 | 0 | 178.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 95.99 | 7.44 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 121.9 | 9.45 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 118.9 | 6.54 | 0 | 118.9 | 0 | 118.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 8/22/2024 0:00 | 8/23/2024 0:00 | 1 | USD | 95.99 | 0 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 8/23/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 149.9 | 11.62 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/23/2024 0:00 | 8/25/2024 0:00 | 2 | USD | 177.9 | 0 | 0 | 355.8 | 0 | 355.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/23/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 177.9 | 0 | 0 | 177.9 | 0 | 177.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/23/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 177 | 5.31 | 0 | 177 | 0 | 177 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/23/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 8/23/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 122.5 | 0 | 0 | 122.5 | 0 | 122.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 8/24/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 89.99 | 9 | 0 | 89.99 | 0 | 89.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFHT8PS | Intestin-ol 90ct | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 96.2 | 8.42 | 0 | 96.2 | 0 | 96.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 177.69 | 0 | 0 | 177.69 | 0 | 177.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/24/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 132.5 | 10.27 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 8/24/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 129.9 | 11.85 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 8/24/2024 0:00 | 8/25/2024 0:00 | 2 | USD | 122.5 | 6.74 | 0 | 245 | 0 | 245 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 118.5 | 8.86 | 0 | 118.5 | 0 | 118.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 118.5 | 9.18 | 0 | 118.5 | 0 | 118.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/24/2024 0:00 | 8/25/2024 0:00 | 1 | USD | 118.5 | 6.08 | 0 | 118.5 | 0 | 118.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/24/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 118.5 | 0 | 0 | 118.5 | 0 | 118.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 99.9 | 9.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 89.5 | 0 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 177.05 | 13.81 | 0 | 177.05 | 0 | 177.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 128.9 | 8.02 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 128.9 | 2.26 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 8/25/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 108.7 | 6.22 | 0 | 108.7 | 0 | 108.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 108.7 | 7.61 | 0 | 108.7 | 0 | 108.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 122.3 | 7.64 | 0 | 122.3 | 0 | 122.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 8/25/2024 0:00 | 8/26/2024 0:00 | 1 | USD | 149.99 | 13.5 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 8/26/2024 0:00 | 8/28/2024 0:00 | 3 | USD | 149.7 | 10.85 | 0 | 449.1 | 0 | 449.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/26/2024 0:00 | 8/27/2024 0:00 | 2 | USD | 138.99 | 13.2 | 0 | 277.98 | 0 | 277.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/26/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/26/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 114.7 | 9.06 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 145.7 | 11.36 | 0 | 145.7 | 0 | 145.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 178.9 | 5.37 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 128.9 | 3.87 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 132.99 | 0 | 0 | 132.99 | 0 | 132.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 99.9 | 6.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 96.9 | 7.51 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 96.9 | 8.76 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 139 | 11.82 | 0 | 139 | 0 | 139 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 8/26/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 149.99 | 8.25 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 118 | 3.54 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/26/2024 0:00 | 8/27/2024 0:00 | 1 | USD | 104.99 | 0 | 0 | 104.99 | 0 | 104.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/27/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 138.99 | 3.13 | 0 | 138.99 | 0 | 138.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 8/27/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 92.9 | 0 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/27/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 114.7 | 2.01 | 0 | 114.7 | 0 | 114.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQTLCH | Diaxinol (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 2 | USD | 137 | 10.62 | 0 | 274 | 0 | 274 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 127.5 | 8.93 | 0 | 127.5 | 0 | 127.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 127.5 | 9.24 | 0 | 127.5 | 0 | 127.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 176.29 | 0 | 0 | 176.29 | 0 | 176.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 176.29 | 0 | 0 | 176.29 | 0 | 176.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 176.29 | 14.9 | 0 | 176.29 | 0 | 176.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 133.7 | 9.36 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 106.89 | 8.28 | 0 | 106.89 | 0 | 106.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 106.89 | 6.79 | 0 | 106.89 | 0 | 106.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 109.9 | 2.47 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 109.9 | 6.59 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 131.7 | 9.22 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 117 | 0 | 0 | 117 | 0 | 117 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 117 | 0 | 0 | 117 | 0 | 117 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 117 | 12.11 | 0 | 117 | 0 | 117 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 8/27/2024 0:00 | 8/28/2024 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 8/27/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 124.9 | 2.81 | 0 | 124.9 | 0 | 124.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/28/2024 0:00 | 8/29/2024 0:00 | 2 | USD | 145.7 | 3.28 | 0 | 291.4 | 0 | 291.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 176.7 | 3.98 | 0 | 176.7 | 0 | 176.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 109.9 | 8.52 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/28/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 109.9 | 6.04 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 119.3 | 0 | 0 | 119.3 | 0 | 119.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 119.3 | 9.25 | 0 | 119.3 | 0 | 119.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 104 | 5.2 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/28/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 112.99 | 0 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 112.99 | 9.1 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 8/28/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 112 | 10.64 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/28/2024 0:00 | 8/29/2024 0:00 | 1 | USD | 104.99 | 0 | 0 | 104.99 | 0 | 104.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/28/2024 0:00 | 8/29/2024 0:00 | 2 | USD | 104.99 | 0 | 0 | 209.98 | 0 | 209.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 110.3 | 10.2 | 0 | 110.3 | 0 | 110.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQHXVN | Diaxinol (60ct) | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 89.5 | 1.57 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 178.9 | 11.5 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 109 | 7.9 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 127 | 11.91 | 0 | 127 | 0 | 127 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/29/2024 0:00 | 8/30/2024 0:00 | 2 | USD | 119.9 | 8.09 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/29/2024 0:00 | 8/30/2024 0:00 | 1 | USD | 131.7 | 12.02 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 121.5 | 0 | 0 | 121.5 | 0 | 121.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 138.99 | 9 | 0 | 138.99 | 0 | 138.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/30/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 179.9 | 12.59 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 105 | 8.4 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/30/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 178.9 | 8.95 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 131.7 | 10.21 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/30/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 131.7 | 10.21 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 108.7 | 9.89 | 0 | 108.7 | 0 | 108.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 116 | 8.67 | 0 | 116 | 0 | 116 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 8/30/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 92.9 | 5.11 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 135 | 8.4 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 94.9 | 7.35 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 94.9 | 6.64 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/31/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/31/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 145.7 | 0 | 0 | 145.7 | 0 | 145.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 8/31/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 178.9 | 9.84 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 119.9 | 10.82 | 0 | 119.9 | 0 | 119.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 109.9 | 9.89 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 125.7 | 10.56 | 0 | 125.7 | 0 | 125.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 8/31/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 152.9 | 13.19 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 112.99 | 9.04 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/31/2024 0:00 | 9/1/2024 0:00 | 1 | USD | 112.99 | 9.75 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 124.5 | 7.35 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 94.9 | 6.65 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/1/2024 0:00 | 9/4/2024 0:00 | 1 | USD | 179.9 | 5.4 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/1/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 179.9 | 10.79 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/1/2024 0:00 | 9/3/2024 0:00 | 2 | USD | 138.5 | 4.33 | 0 | 277 | 0 | 277 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 130.7 | 0 | 0 | 130.7 | 0 | 130.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 130.7 | 0 | 0 | 130.7 | 0 | 130.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 118.99 | 9.22 | 0 | 118.99 | 0 | 118.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 126.9 | 1.27 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 109.9 | 6.48 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/1/2024 0:00 | 9/4/2024 0:00 | 1 | USD | 115.4 | 9.35 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 92.99 | 6.74 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 92.99 | 5.58 | 0 | 92.99 | 0 | 92.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/1/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 112.99 | 0 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/1/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 112.99 | 11.24 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 124.5 | 11.83 | 0 | 124.5 | 0 | 124.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 94.9 | 5.43 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 9/2/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 93.2 | 5.83 | 0 | 93.2 | 0 | 93.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/2/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 115.9 | 8.11 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 178.9 | 3.13 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 93 | 7.21 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 109 | 9.13 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 132.49 | 0 | 0 | 132.49 | 0 | 132.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 132.49 | 12.09 | 0 | 132.49 | 0 | 132.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 9/2/2024 0:00 | 9/4/2024 0:00 | 1 | USD | 109 | 8.45 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 132.9 | 7.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 126.9 | 13.01 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 126.9 | 7.61 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 115.7 | 8.97 | 0 | 115.7 | 0 | 115.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 115.7 | 0 | 0 | 115.7 | 0 | 115.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 115.7 | 10.19 | 0 | 115.7 | 0 | 115.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/2/2024 0:00 | 9/4/2024 0:00 | 1 | USD | 115.9 | 3.48 | 0 | 115.9 | 0 | 115.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 119.3 | 8.8 | 0 | 119.3 | 0 | 119.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/2/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 119.3 | 3.58 | 0 | 119.3 | 0 | 119.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 9/2/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 139 | 11.47 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/2/2024 0:00 | 9/4/2024 0:00 | 1 | USD | 95.9 | 9.83 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/2/2024 0:00 | 9/3/2024 0:00 | 2 | USD | 115.4 | 10.44 | 0 | 230.8 | 0 | 230.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 115.4 | 0 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 112.99 | 0 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 9/2/2024 0:00 | 9/3/2024 0:00 | 1 | USD | 119.99 | 0 | 0 | 119.99 | 0 | 119.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 145.9 | 5.07 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/3/2024 0:00 | 9/5/2024 0:00 | 1 | USD | 99.9 | 7.79 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 149.9 | 14.62 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 133.49 | 6.64 | 0 | 133.49 | 0 | 133.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 133.49 | 0 | 0 | 133.49 | 0 | 133.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 133.49 | 0 | 0 | 133.49 | 0 | 133.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 109.9 | 2.47 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 9/3/2024 0:00 | 9/6/2024 0:00 | 2 | USD | 117.7 | 0 | 0 | 235.4 | 0 | 235.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 115.4 | 9.23 | 0 | 115.4 | 0 | 115.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/3/2024 0:00 | 9/6/2024 0:00 | 1 | USD | 106.9 | 7.75 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 124.5 | 9.34 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 123.74 | 3.71 | 0 | 123.74 | 0 | 123.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 149.9 | 7.77 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 133.7 | 10.36 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 115.5 | 5.6 | 0 | 115.5 | 0 | 115.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 115.5 | 0 | 0 | 115.5 | 0 | 115.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/5/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 115.5 | 3.47 | 0 | 115.5 | 0 | 115.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/5/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 115.5 | 0 | 0 | 115.5 | 0 | 115.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 115.5 | 9.67 | 0 | 115.5 | 0 | 115.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 188.5 | 0 | 0 | 188.5 | 0 | 188.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 9/5/2024 0:00 | 9/8/2024 0:00 | 2 | USD | 139 | 4.34 | 0 | 278 | 0 | 278 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 99.9 | 6.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/5/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 112.99 | 11.64 | 0 | 112.99 | 0 | 112.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/6/2024 0:00 | 9/9/2024 0:00 | 2 | USD | 179.9 | 0 | 0 | 359.8 | 0 | 359.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 9/6/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 99.9 | 6.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/6/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/6/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 149.9 | 10.49 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/6/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/6/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 149.9 | 8.24 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 9/6/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 9/6/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 97.99 | 7.59 | 0 | 97.99 | 0 | 97.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/6/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 123.9 | 0 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/6/2024 0:00 | 9/9/2024 0:00 | 2 | USD | 124.9 | 2.81 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/6/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 124.9 | 5.25 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/6/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 123.9 | 8.98 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/6/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 129.3 | 9.54 | 0 | 129.3 | 0 | 129.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 9/6/2024 0:00 | 9/9/2024 0:00 | 2 | USD | 149 | 8.94 | 0 | 298 | 0 | 298 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/6/2024 0:00 | 9/8/2024 0:00 | 1 | USD | 114.99 | 11.79 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/7/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 124.5 | 8.72 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/7/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/7/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 135 | 10.46 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/7/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 149.7 | 0 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/7/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 149.7 | 11.6 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/7/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 149.7 | 0 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 9/7/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 319 | 22.33 | 0 | 319 | 0 | 319 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/7/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 114.99 | 7.47 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/7/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 124.5 | 9.65 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 119 | 7.14 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 149.7 | 14.22 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 149.7 | 10.48 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 149.7 | 12.28 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 149.7 | 10.48 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/8/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 149.7 | 9.43 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/8/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 149.7 | 8.2 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 121.49 | 0 | 0 | 121.49 | 0 | 121.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 121.49 | 10.17 | 0 | 121.49 | 0 | 121.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/8/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 121.49 | 8.5 | 0 | 121.49 | 0 | 121.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 9/8/2024 0:00 | 9/9/2024 0:00 | 2 | USD | 119 | 8.33 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 125 | 0 | 9.16 | 125 | 9.16 | 134.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 119 | 7.14 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 109.9 | 10.17 | 9.32 | 109.9 | 9.32 | 119.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 133 | 0 | 0 | 133 | 0 | 133 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 133 | 11.14 | 0 | 133 | 0 | 133 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 135 | 8.24 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 132 | 8.25 | 0 | 132 | 0 | 132 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 9/9/2024 0:00 | 9/10/2024 0:00 | 2 | USD | 133.7 | 0 | 0 | 267.4 | 0 | 267.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 9/9/2024 0:00 | 9/9/2024 0:00 | 1 | USD | 74.5 | 6.35 | 0 | 74.5 | 0 | 74.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 121.49 | 0 | 0 | 121.49 | 0 | 121.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 121.49 | 2.13 | 0 | 121.49 | 0 | 121.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 121.49 | 9.42 | 0 | 121.49 | 0 | 121.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 9/9/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GVDSFJX | 5A Methyl B Complex (120ct) | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 82 | 4.92 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKZ83D | 5A Orthomega 820 (120ct) | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 129.99 | 9.1 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 9/10/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/10/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 139.9 | 10.84 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VVHCHES | Ortho Molecular - Methyl B Complex - 60 Capsules | 9/10/2024 0:00 | 9/10/2024 0:00 | 1 | USD | 42.58 | 2.85 | 0 | 42.58 | 0 | 42.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/10/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 133 | 0 | 0 | 133 | 0 | 133 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 122.7 | 8.59 | 0 | 122.7 | 0 | 122.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 122.7 | 2.76 | 9.41 | 122.7 | 9.41 | 132.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/10/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 122.7 | 0 | 0 | 122.7 | 0 | 122.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/10/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 122.7 | 0 | 0 | 122.7 | 0 | 122.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 9/10/2024 0:00 | 9/12/2024 0:00 | 2 | USD | 129.99 | 9.42 | 0 | 259.98 | 0 | 259.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 9/10/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 187.5 | 10.31 | 0 | 187.5 | 0 | 187.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 9/10/2024 0:00 | 9/11/2024 0:00 | 2 | USD | 186.9 | 11.21 | 0 | 373.8 | 0 | 373.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 9/10/2024 0:00 | 9/11/2024 0:00 | 2 | USD | 154.9 | 0 | 0 | 309.8 | 0 | 309.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 2 | USD | 109 | 1.91 | 0 | 218 | 0 | 218 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 109 | 8.45 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/10/2024 0:00 | 9/11/2024 0:00 | 1 | USD | 109 | 6.54 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 147 | 13.97 | 0 | 147 | 0 | 147 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 143.9 | 11.51 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 143.9 | 11.89 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 109.9 | 6.59 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 127.5 | 9.24 | 0 | 127.5 | 0 | 127.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 129.3 | 0 | 0 | 129.3 | 0 | 129.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 9/11/2024 0:00 | 9/12/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 119.9 | 11.09 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 139.9 | 3.15 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 93 | 8.37 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCZW | Ortho Molecular - Ortho B-Complex 180 capsules | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/12/2024 0:00 | 9/13/2024 0:00 | 2 | USD | 133 | 11.14 | 0 | 266 | 0 | 266 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 179.7 | 3.14 | 0 | 179.7 | 0 | 179.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 125 | 0 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 107.99 | 10.26 | 0 | 107.99 | 0 | 107.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 107.99 | 0 | 0 | 107.99 | 0 | 107.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 107.99 | 8.91 | 0 | 107.99 | 0 | 107.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 126.3 | 10.58 | 0 | 126.3 | 0 | 126.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/12/2024 0:00 | 9/13/2024 0:00 | 1 | USD | 126.3 | 3.79 | 0 | 126.3 | 0 | 126.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 142.9 | 3.22 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 100 | 7.75 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 104.9 | 9.7 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 139.9 | 14.34 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 179.7 | 15.45 | 0 | 179.7 | 0 | 179.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/13/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 179.7 | 15.63 | 0 | 179.7 | 0 | 179.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 105.7 | 6.58 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/13/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 105.7 | 5.13 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 106.9 | 10.16 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/13/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/14/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 180 | 0 | 0 | 180 | 0 | 180 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 9/14/2024 0:00 | 9/15/2024 0:00 | 3 | USD | 123.71 | 5.54 | 0 | 371.13 | 0 | 371.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 135.9 | 8.15 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 184.99 | 0 | 0 | 184.99 | 0 | 184.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 105.7 | 7.4 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 99.99 | 7 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 99.99 | 0 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 99.99 | 8.19 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 99.99 | 7.95 | 0 | 99.99 | 0 | 99.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/14/2024 0:00 | 9/15/2024 0:00 | 1 | USD | 125.9 | 8.66 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 125.3 | 8.14 | 0 | 125.3 | 0 | 125.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/14/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWXLXYG | 5A Bergamot BPF (120ct) | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 142 | 8.52 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 100 | 8.2 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 100 | 8.5 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 138.5 | 0 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/15/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 180 | 10.8 | 0 | 180 | 0 | 180 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 2 | USD | 180 | 10.31 | 0 | 360 | 0 | 360 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 139.3 | 9.75 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 139.3 | 7.97 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 135.9 | 8.15 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 139.3 | 12.68 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 135.9 | 8.15 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 184.99 | 18.22 | 0 | 184.99 | 0 | 184.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 105.7 | 10.44 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/15/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 125.3 | 12.22 | 0 | 125.3 | 0 | 125.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/15/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 125.3 | 11.31 | 0 | 125.3 | 0 | 125.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5JVVW | Ortho Molecular Reacted Iron - 60 Capsules | 9/15/2024 0:00 | 9/16/2024 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 9/15/2024 0:00 | 9/18/2024 0:00 | 3 | USD | 146.7 | 12.47 | 0 | 440.1 | 0 | 440.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/16/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 124.5 | 8.72 | 0 | 124.5 | 0 | 124.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 113.9 | 11.11 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/16/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 180 | 16.65 | 0 | 180 | 0 | 180 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 139.3 | 10.8 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 184.9 | 9.2 | 0 | 184.9 | 0 | 184.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 9/16/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 125 | 0 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 134 | 0 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 189.9 | 13.77 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/16/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 122.99 | 5.2 | 0 | 122.99 | 0 | 122.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/16/2024 0:00 | 9/17/2024 0:00 | 1 | USD | 122.99 | 0 | 0 | 122.99 | 0 | 122.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 99.9 | 6.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 9/17/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 114.99 | 1.15 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 104.9 | 6.29 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 149.9 | 10.04 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/17/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 139 | 11.12 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/17/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/17/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 179.9 | 15.83 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/17/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 184.9 | 11.56 | 0 | 184.9 | 0 | 184.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/17/2024 0:00 | 9/18/2024 0:00 | 2 | USD | 133.9 | 0 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/17/2024 0:00 | 9/18/2024 0:00 | 1 | USD | 122.99 | 3.69 | 0 | 122.99 | 0 | 122.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/17/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 124.5 | 0 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 124.5 | 6.85 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 99 | 7.97 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 104 | 8.32 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 104 | 8.87 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 104.9 | 6.29 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 119.9 | 11.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 179.7 | 14.33 | 0 | 179.7 | 0 | 179.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07GCTF6GZ | Ortho Molecular - Collagen 228g | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 95.9 | 1.68 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 130.93 | 10.15 | 0 | 130.93 | 0 | 130.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 130.93 | 0 | 0 | 130.93 | 0 | 130.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/18/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 130.93 | 0 | 0 | 130.93 | 0 | 130.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 94.9 | 7.35 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 94.9 | 5.22 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 98.9 | 6.92 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 97.9 | 7.64 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIFVK | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 9/18/2024 0:00 | 9/19/2024 0:00 | 1 | USD | 97.9 | 3.92 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 9/18/2024 0:00 | 9/19/2024 0:00 | 2 | USD | 119 | 10.06 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/19/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 99.97 | 9.5 | 0 | 99.97 | 0 | 99.97 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 99.97 | 7.25 | 0 | 99.97 | 0 | 99.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 130.93 | 7.86 | 0 | 130.93 | 0 | 130.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/19/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 130.93 | 10.97 | 0 | 130.93 | 0 | 130.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/19/2024 0:00 | 9/20/2024 0:00 | 2 | USD | 123.9 | 0 | 0 | 247.8 | 0 | 247.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/19/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 134 | 10.22 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 9/19/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 139 | 9.73 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/19/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 122.07 | 8.54 | 0 | 122.07 | 0 | 122.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 122.07 | 11.6 | 0 | 122.07 | 0 | 122.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/19/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 122.07 | 9.46 | 0 | 122.07 | 0 | 122.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 9/19/2024 0:00 | 9/22/2024 0:00 | 2 | USD | 119 | 10.06 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/20/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 176.9 | 3.98 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/20/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 99.87 | 0 | 0 | 99.87 | 0 | 99.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 9/20/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 189 | 15.31 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 139 | 13.21 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 120.95 | 0 | 0 | 120.95 | 0 | 120.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 125.33 | 12.78 | 0 | 125.33 | 0 | 125.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 128.7 | 0 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/20/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 128.7 | 10.3 | 0 | 128.7 | 0 | 128.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 128.7 | 7.08 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0DFTR6C7P | Ortho Molecular Biotic Probiotic Supplement, Supports Gut Microflora Balance, Promotes Nutrient Absorption, Boosts Immune System Health, 60 Capsules | 9/20/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 52 | 1.17 | 0 | 52 | 0 | 52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 123.6 | 0 | 0 | 123.6 | 0 | 123.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/20/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 134 | 6.31 | 5.25 | 134 | 5.25 | 139.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/20/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 134 | 0 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 122.07 | 5.37 | 0 | 122.07 | 0 | 122.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92RJXH | Reacted Magnesium Powder 171grams (6oz) | 9/20/2024 0:00 | 9/20/2024 0:00 | 1 | USD | 79.98 | 0 | 0 | 79.98 | 0 | 79.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 122.99 | 0 | 0 | 122.99 | 0 | 122.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/20/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 9/21/2024 0:00 | 9/23/2024 0:00 | 2 | USD | 141.9 | 13.48 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/21/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 99.87 | 0 | 0 | 99.87 | 0 | 99.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 9/21/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 125.33 | 9.71 | 0 | 125.33 | 0 | 125.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 125.33 | 7.52 | 0 | 125.33 | 0 | 125.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 125.33 | 7.83 | 0 | 125.33 | 0 | 125.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 125.33 | 11.66 | 0 | 125.33 | 0 | 125.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 128.7 | 7.08 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 113.9 | 2.56 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 113.9 | 4.78 | 0 | 113.9 | 0 | 113.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 184.79 | 0 | 0 | 184.79 | 0 | 184.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/21/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 96.3 | 0 | 0 | 96.3 | 0 | 96.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 123.6 | 6.8 | 0 | 123.6 | 0 | 123.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/21/2024 0:00 | 9/23/2024 0:00 | 2 | USD | 104.9 | 8.65 | 0 | 209.8 | 0 | 209.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 135.99 | 11.02 | 0 | 135.99 | 0 | 135.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 134 | 13.74 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 9/21/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/21/2024 0:00 | 9/22/2024 0:00 | 1 | USD | 119.97 | 10.08 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 9/21/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 89.9 | 7.82 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X22CV | 5A Prostatrol Forte 60ct | 9/22/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 85.39 | 3.61 | 0 | 85.39 | 0 | 85.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/22/2024 0:00 | 9/24/2024 0:00 | 2 | USD | 125.33 | 0 | 0 | 250.66 | 0 | 250.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/22/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 128.7 | 0 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/22/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 128.7 | 10.97 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/22/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 128.7 | 0 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/22/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 128.7 | 0 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 9/22/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 110.95 | 7.49 | 0 | 110.95 | 0 | 110.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 9/22/2024 0:00 | 9/26/2024 0:00 | 2 | USD | 129.99 | 11.57 | 0 | 259.98 | 0 | 259.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/22/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 104.9 | 6.29 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/22/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 9/22/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 191.9 | 0 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/22/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 119.97 | 12.42 | 0 | 119.97 | 0 | 119.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 9/22/2024 0:00 | 9/23/2024 0:00 | 1 | USD | 121 | 8.47 | 0 | 121 | 0 | 121 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 9/23/2024 0:00 | 9/26/2024 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 9/23/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 99.9 | 4.22 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 100 | 9.5 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/23/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104 | 9.1 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 9/23/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 104.9 | 9.97 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 125.33 | 0 | 0 | 125.33 | 0 | 125.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 125.3 | 8.77 | 0 | 125.3 | 0 | 125.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 127.9 | 9.27 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/23/2024 0:00 | 9/24/2024 0:00 | 2 | USD | 127.9 | 0 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 123.5 | 7.41 | 0 | 123.5 | 0 | 123.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/23/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 134 | 8.38 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 9/23/2024 0:00 | 9/26/2024 0:00 | 2 | USD | 191.9 | 0 | 0 | 383.8 | 0 | 383.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 9/23/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 139 | 11.95 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/23/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 119.9 | 7.13 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/23/2024 0:00 | 9/24/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 142.9 | 8.93 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/24/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104 | 8.32 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/24/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/24/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104.9 | 9.97 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 125.3 | 0 | 0 | 125.3 | 0 | 125.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/24/2024 0:00 | 9/25/2024 0:00 | 4 | USD | 125.3 | 12.84 | 0 | 501.2 | 0 | 501.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 125.3 | 14.41 | 5.1 | 125.3 | 5.1 | 130.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/24/2024 0:00 | 9/25/2024 0:00 | 2 | USD | 184.9 | 0 | 0 | 369.8 | 0 | 369.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 9/24/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 94.9 | 7.35 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/24/2024 0:00 | 9/25/2024 0:00 | 2 | USD | 123.5 | 11.24 | 0 | 247 | 0 | 247 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 9/24/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 154.9 | 3.49 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 119.9 | 7.07 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 119.9 | 11.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 119.9 | 7.46 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQLX24X | PhytoCore (120ct) | 9/24/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 101.5 | 5.08 | 0 | 101.5 | 0 | 101.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/24/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 106.9 | 10.16 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 142.9 | 3.22 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/25/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104.9 | 9.23 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 9/25/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/25/2024 0:00 | 9/26/2024 0:00 | 3 | USD | 139 | 10.77 | 0 | 417 | 0 | 417 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/25/2024 0:00 | 9/26/2024 0:00 | 2 | USD | 127.9 | 0 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/25/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 184.9 | 0 | 0 | 184.9 | 0 | 184.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 184.9 | 14.33 | 0 | 184.9 | 0 | 184.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 184.9 | 0 | 0 | 184.9 | 0 | 184.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 184.9 | 14.33 | 0 | 184.9 | 0 | 184.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 9/25/2024 0:00 | 9/26/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/25/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 123.5 | 10.99 | 0 | 123.5 | 0 | 123.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104.9 | 8.13 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 119.9 | 9.47 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/25/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 119.9 | 6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/25/2024 0:00 | 9/25/2024 0:00 | 1 | USD | 106.9 | 1.87 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/26/2024 0:00 | 9/29/2024 0:00 | 2 | USD | 142.9 | 8.57 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 141.9 | 4.26 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/26/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 176.9 | 0 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010JBLTYK | Melatonin | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 43.5 | 0.76 | 0 | 43.5 | 0 | 43.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 9/26/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 113.3 | 4.19 | 0 | 113.3 | 0 | 113.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 9/26/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 104.9 | 6.29 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 119.9 | 10.94 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/26/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 119.9 | 10.22 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 119.9 | 10.49 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/26/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 119.9 | 10.31 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/26/2024 0:00 | 9/27/2024 0:00 | 1 | USD | 128.99 | 10 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/26/2024 0:00 | 9/29/2024 0:00 | 2 | USD | 106.9 | 3.96 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 9/27/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 94.7 | 6.87 | 0 | 94.7 | 0 | 94.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/27/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 176.9 | 0 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/27/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 100 | 4.71 | 5.28 | 100 | 5.28 | 105.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/27/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 100 | 2.25 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/27/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 100 | 3.9 | 0 | 100 | 0 | 100 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/27/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 134 | 7.37 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/27/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 119.9 | 12.23 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/27/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 92.5 | 7.17 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 9/27/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 85 | 8.08 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 141.9 | 12.5 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 9/28/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 100 | 8.35 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/28/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 104 | 8.32 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/28/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 104.9 | 10.75 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 117.9 | 12.14 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 117.9 | 9.87 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/28/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 117.9 | 3.54 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/28/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/28/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 96.3 | 7.46 | 0 | 96.3 | 0 | 96.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/28/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 134 | 0 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 134 | 0 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 191.9 | 13.19 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 96.5 | 0 | 0 | 96.5 | 0 | 96.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 96.5 | 0 | 0 | 96.5 | 0 | 96.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 96.5 | 6.63 | 0 | 96.5 | 0 | 96.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/28/2024 0:00 | 9/29/2024 0:00 | 1 | USD | 96.5 | 8.71 | 0 | 96.5 | 0 | 96.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 96.5 | 2.17 | 0 | 96.5 | 0 | 96.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 119.8 | 6.59 | 0 | 119.8 | 0 | 119.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 92.5 | 8.07 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 9/28/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 92.5 | 7.22 | 0 | 92.5 | 0 | 92.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 100 | 3 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 9/29/2024 0:00 | 10/1/2024 0:00 | 2 | USD | 113.99 | 9.35 | 0 | 227.98 | 0 | 227.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 104.9 | 9.18 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 9/29/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/29/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 96.3 | 4.67 | 0 | 96.3 | 0 | 96.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBIEZW | Ortho Molecular Product Ortho Digestzyme - 180 Capsules | 9/29/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 96.3 | 0 | 0 | 96.3 | 0 | 96.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 123.5 | 10.53 | 0 | 123.5 | 0 | 123.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 123.5 | 9.63 | 0 | 123.5 | 0 | 123.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/29/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 134 | 11.93 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 186.9 | 14.88 | 0 | 186.9 | 0 | 186.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 9/29/2024 0:00 | 9/30/2024 0:00 | 1 | USD | 119.8 | 0 | 0 | 119.8 | 0 | 119.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 9/29/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 112.99 | 6.78 | 0 | 112.99 | 0 | 112.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 9/29/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 128.99 | 0 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 9/30/2024 0:00 | 10/2/2024 0:00 | 2 | USD | 123.99 | 11.78 | 0 | 247.98 | 0 | 247.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 146 | 9.86 | 0 | 146 | 0 | 146 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 9/30/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 146 | 10.59 | 0 | 146 | 0 | 146 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 9/30/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 95.7 | 5.07 | 0 | 95.7 | 0 | 95.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8X6R25 | 5A Pyloricil 60ct | 9/30/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 95.7 | 0 | 0 | 95.7 | 0 | 95.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/30/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 176.9 | 0 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 104.9 | 6.01 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 139 | 10.43 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 139.9 | 3.15 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 139.9 | 10.91 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 139.9 | 8.39 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 113.3 | 0 | 0 | 113.3 | 0 | 113.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 94.9 | 8.9 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 94.9 | 7 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 129.99 | 10.89 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 106.9 | 6.41 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/30/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/30/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 104.5 | 7.58 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/30/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 104.5 | 9.45 | 0 | 104.5 | 0 | 104.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 9/30/2024 0:00 | 10/1/2024 0:00 | 1 | USD | 119 | 7.14 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 86.9 | 8.91 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL6YDR | Orthomega 820 (60ct) | 9/30/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 86.9 | 2.61 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 9/30/2024 0:00 | 10/2/2024 0:00 | 2 | USD | 106.9 | 10.96 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/1/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 189 | 10.4 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/1/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 149.9 | 10.87 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 10/1/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 139 | 8.69 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 139 | 5.87 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 147.9 | 5.92 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 147.9 | 12.11 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 147.9 | 4.44 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 147.9 | 13.03 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 147.9 | 4.44 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/1/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 147.9 | 9.24 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 10/1/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 309.9 | 25.18 | 0 | 309.9 | 0 | 309.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 10/1/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 314.9 | 22.83 | 0 | 314.9 | 0 | 314.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/1/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 133.7 | 8.32 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/1/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 134 | 3.02 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 10/1/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 139 | 10.08 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/1/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 106.9 | 9.89 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 10/1/2024 0:00 | 10/2/2024 0:00 | 1 | USD | 121 | 7.68 | 0 | 121 | 0 | 121 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 10/2/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 141.9 | 12.5 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/2/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 189 | 1.89 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/2/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 139 | 14.25 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/2/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2BBS | Ortho Molecular 4Sight 120 | 10/2/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 229 | 0 | 0 | 229 | 0 | 229 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/2/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 133.7 | 7.96 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 10/2/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 154.9 | 14.72 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/2/2024 0:00 | 10/3/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 139 | 7.13 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 104.9 | 9.18 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 113.3 | 1.98 | 0 | 113.3 | 0 | 113.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 133.99 | 9.38 | 0 | 133.99 | 0 | 133.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/3/2024 0:00 | 10/6/2024 0:00 | 2 | USD | 105 | 8.14 | 0 | 210 | 0 | 210 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/3/2024 0:00 | 10/4/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/3/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 146 | 10.22 | 0 | 146 | 0 | 146 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 10/4/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 176.9 | 0 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/4/2024 0:00 | 10/6/2024 0:00 | 2 | USD | 106.9 | 0 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 10/4/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 10/4/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/4/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 147.9 | 8.13 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/4/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 147.9 | 11.92 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 147.9 | 11.09 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 147.9 | 7.4 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/4/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 106 | 10.87 | 0 | 106 | 0 | 106 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 186.9 | 0 | 0 | 186.9 | 0 | 186.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/4/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 106.9 | 9.03 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 10/5/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 123.45 | 8.95 | 0 | 123.45 | 0 | 123.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/5/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 106.9 | 9.09 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/5/2024 0:00 | 10/7/2024 0:00 | 2 | USD | 149.7 | 10.85 | 0 | 299.4 | 0 | 299.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/5/2024 0:00 | 10/6/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 146 | 8.76 | 0 | 146 | 0 | 146 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 10/6/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 104 | 1.82 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 10/6/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 109.9 | 11.26 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/6/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 104.9 | 9.18 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 10/6/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 327 | 0 | 0 | 327 | 0 | 327 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/6/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 10/6/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 193.9 | 11.63 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 109 | 8.45 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/6/2024 0:00 | 10/7/2024 0:00 | 1 | USD | 106.9 | 6.95 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/6/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 106.9 | 6.41 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/7/2024 0:00 | 10/9/2024 0:00 | 2 | USD | 106.9 | 6.73 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 149.7 | 0 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 149.7 | 7.76 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 149.7 | 12.37 | 0 | 149.7 | 0 | 149.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 149.7 | 11.68 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 147.9 | 12.57 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/7/2024 0:00 | 10/9/2024 0:00 | 3 | USD | 129.99 | 0 | 0 | 389.97 | 0 | 389.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/7/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 106.9 | 11.22 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/7/2024 0:00 | 10/9/2024 0:00 | 2 | USD | 106.9 | 8.82 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 133.98 | 11.35 | 0 | 133.98 | 0 | 133.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 110.9 | 7.87 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 110.9 | 10.81 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 110.9 | 1.11 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 110.9 | 7.76 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/7/2024 0:00 | 10/8/2024 0:00 | 1 | USD | 110.9 | 7.49 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/7/2024 0:00 | 10/8/2024 0:00 | 2 | USD | 106.9 | 0 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 10/8/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/8/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 189 | 16.25 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 109.9 | 2.47 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 109.9 | 2.47 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/8/2024 0:00 | 10/10/2024 0:00 | 3 | USD | 109.9 | 6.59 | 0 | 329.7 | 0 | 329.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 10/8/2024 0:00 | 10/10/2024 0:00 | 2 | USD | 180 | 13.95 | 0 | 360 | 0 | 360 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 125.9 | 6.92 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 125.9 | 10.13 | 0 | 125.9 | 0 | 125.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 153.7 | 12.87 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 153.7 | 12.3 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 153.7 | 2.69 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 149.7 | 11.53 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 149.7 | 10.48 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/8/2024 0:00 | 10/9/2024 0:00 | 2 | USD | 182.9 | 15.27 | 0 | 365.8 | 0 | 365.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 182.9 | 17.83 | 0 | 182.9 | 0 | 182.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 123.39 | 9.99 | 0 | 123.39 | 0 | 123.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 134 | 4.02 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 110.9 | 7.18 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 110.9 | 8.65 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/8/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 110.9 | 0 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 110.9 | 8.59 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 110.9 | 7.49 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/8/2024 0:00 | 10/9/2024 0:00 | 1 | USD | 106.9 | 5.88 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 146 | 13.69 | 0 | 146 | 0 | 146 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 142.9 | 3.22 | 0 | 142.9 | 0 | 142.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 189 | 0 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 10/9/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 142.9 | 11.07 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/9/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 182.9 | 9.48 | 0 | 182.9 | 0 | 182.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 125.9 | 10.39 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/11/2024 0:00 | 2 | USD | 153.7 | 11.91 | 0 | 307.4 | 0 | 307.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 153.7 | 11.91 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 153.7 | 0 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 153.7 | 14.99 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 153.7 | 4.61 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 153.7 | 0 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 153.7 | 6.49 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/11/2024 0:00 | 2 | USD | 153.7 | 14.41 | 0 | 307.4 | 0 | 307.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 153.7 | 0 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 182.9 | 0 | 0 | 182.9 | 0 | 182.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/9/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 182.9 | 0 | 0 | 182.9 | 0 | 182.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 182.9 | 0 | 0 | 182.9 | 0 | 182.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/9/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 118.7 | 9.2 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/9/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 134 | 7.37 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 139 | 6.55 | 6.14 | 139 | 6.14 | 145.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 10/9/2024 0:00 | 10/11/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 154.9 | 12 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/9/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/9/2024 0:00 | 10/10/2024 0:00 | 1 | USD | 115.49 | 9.53 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/9/2024 0:00 | 10/10/2024 0:00 | 3 | USD | 106.9 | 9.89 | 0 | 320.7 | 0 | 320.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 10/10/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/11/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 146 | 13.87 | 0 | 146 | 0 | 146 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/11/2024 0:00 | 10/14/2024 0:00 | 3 | USD | 146 | 0 | 0 | 438 | 0 | 438 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/11/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 153.7 | 13.87 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/11/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 153.7 | 11.14 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/11/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 153.7 | 0 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/11/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 153.7 | 0 | 0 | 153.7 | 0 | 153.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/11/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 109.9 | 6.04 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/11/2024 0:00 | 10/13/2024 0:00 | 2 | USD | 118.7 | 0 | 0 | 237.4 | 0 | 237.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/11/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 118.7 | 8.61 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/11/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 118.7 | 9.26 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/11/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 107.9 | 5.93 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/12/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 124.39 | 10.11 | 0 | 124.39 | 0 | 124.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/12/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 124.39 | 5.6 | 0 | 124.39 | 0 | 124.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/12/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 124.39 | 0 | 0 | 124.39 | 0 | 124.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 10/12/2024 0:00 | 10/13/2024 0:00 | 1 | USD | 99.9 | 1 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/12/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 153.7 | 14.99 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/12/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 109.9 | 9.62 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/12/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/12/2024 0:00 | 10/14/2024 0:00 | 2 | USD | 107.9 | 0 | 0 | 215.8 | 0 | 215.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/12/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 114.99 | 8.05 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 10/13/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 149.9 | 10.87 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 139 | 3.13 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 109.9 | 9.91 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 10/13/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 312 | 0 | 0 | 312 | 0 | 312 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 118.7 | 8.31 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/13/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 129.99 | 13.32 | 0 | 129.99 | 0 | 129.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/13/2024 0:00 | 10/15/2024 0:00 | 2 | USD | 107.9 | 6.47 | 0 | 215.8 | 0 | 215.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 115.49 | 10.97 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 106.9 | 10.02 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/13/2024 0:00 | 10/14/2024 0:00 | 1 | USD | 106.9 | 9.89 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 114.99 | 6.78 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/14/2024 0:00 | 10/16/2024 0:00 | 2 | USD | 189 | 16.63 | 0 | 378 | 0 | 378 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 10/14/2024 0:00 | 10/15/2024 0:00 | 2 | USD | 109.9 | 10.44 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 137.7 | 14.11 | 0 | 137.7 | 0 | 137.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 137.7 | 13.08 | 0 | 137.7 | 0 | 137.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 10/14/2024 0:00 | 10/15/2024 0:00 | 2 | USD | 109.99 | 0 | 0 | 219.98 | 0 | 219.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 10/14/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 327 | 0 | 0 | 327 | 0 | 327 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 118.7 | 8.01 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 118.7 | 9.2 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 129.99 | 8.9 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 10/14/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 193.9 | 0 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 192.5 | 0 | 0 | 192.5 | 0 | 192.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/14/2024 0:00 | 10/15/2024 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/14/2024 0:00 | 10/15/2024 0:00 | 2 | USD | 106.9 | 2.41 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/14/2024 0:00 | 10/15/2024 0:00 | 2 | USD | 106.9 | 0 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 143.9 | 12.66 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 180 | 0 | 0 | 180 | 0 | 180 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 180 | 13.95 | 0 | 180 | 0 | 180 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 138.7 | 9.36 | 0 | 138.7 | 0 | 138.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 137.7 | 11.02 | 0 | 137.7 | 0 | 137.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 2 | USD | 138.7 | 12.9 | 0 | 277.4 | 0 | 277.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 139.9 | 13.57 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 139.9 | 14.34 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 118.7 | 7.54 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 115.49 | 8.95 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/15/2024 0:00 | 10/16/2024 0:00 | 1 | USD | 115.49 | 0 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 123.4 | 8.64 | 0 | 123.4 | 0 | 123.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 108.9 | 4.6 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 114.99 | 8.91 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQPR17 | Ortho Biotic 100 (60ct) | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 181.9 | 3.18 | 0 | 181.9 | 0 | 181.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/16/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 199 | 15.42 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 93 | 7.25 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 139.9 | 13.29 | 0 | 139.9 | 0 | 139.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 139.9 | 4.2 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/16/2024 0:00 | 10/17/2024 0:00 | 2 | USD | 139.9 | 10.84 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 179 | 12.53 | 0 | 179 | 0 | 179 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 109.99 | 0 | 0 | 109.99 | 0 | 109.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 192.5 | 0 | 0 | 192.5 | 0 | 192.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 106.9 | 6.65 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/16/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 108.9 | 6.64 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 114.99 | 0 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 108.9 | 11.16 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 93 | 2.09 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 133.45 | 10.01 | 0 | 133.45 | 0 | 133.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 133.45 | 0 | 0 | 133.45 | 0 | 133.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 133.45 | 0 | 0 | 133.45 | 0 | 133.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 130.49 | 0 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 121.1 | 7.27 | 0 | 121.1 | 0 | 121.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 121.1 | 0 | 0 | 121.1 | 0 | 121.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 116.2 | 0 | 0 | 116.2 | 0 | 116.2 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 93.5 | 0 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2024 0:00 | 10/17/2024 0:00 | 1 | USD | 93.5 | 6.55 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 93.5 | 0 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 93.5 | 6.31 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 93.5 | 6.55 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/17/2024 0:00 | 10/18/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 123 | 8.92 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 176.9 | 9.73 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 109.9 | 8.76 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 93 | 7.93 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 125.3 | 4.89 | 0 | 125.3 | 0 | 125.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 130 | 10.89 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 130 | 6.5 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 130.49 | 7.83 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 10/18/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 327 | 0 | 0 | 327 | 0 | 327 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 107.9 | 8.92 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 134 | 10.79 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 116.2 | 2.03 | 0 | 116.2 | 0 | 116.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 116.2 | 3.49 | 0 | 116.2 | 0 | 116.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/18/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 116.1 | 8.42 | 0 | 116.1 | 0 | 116.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 119.6 | 9.57 | 0 | 119.6 | 0 | 119.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 142.9 | 8.93 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/19/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/19/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/19/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 134 | 11.73 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR9F5Q | Ortho Molecular - OsteoPrev, 120 Capsules [Health and Beauty] | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 113.8 | 2.28 | 0 | 113.8 | 0 | 113.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 130.49 | 2.28 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/19/2024 0:00 | 10/20/2024 0:00 | 1 | USD | 118.7 | 10.92 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 134 | 12.73 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/19/2024 0:00 | 10/20/2024 0:00 | 2 | USD | 99.9 | 5 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 99.9 | 9.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01LMOU8MW | Ubiquinol 30 Softgels by Ortho | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 114.9 | 9.62 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 10/19/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 123 | 0 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 99.9 | 5.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 109.9 | 9.45 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/20/2024 0:00 | 10/22/2024 0:00 | 3 | USD | 118.9 | 11.3 | 0 | 356.7 | 0 | 356.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00U371CUW | Ortho Molecular - K-FORCE - 60 Capsules by Ortho Molecular | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 129.9 | 12.99 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 129.9 | 6.5 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 130.49 | 9.13 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 130.49 | 0 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 130.49 | 10.57 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 130.49 | 0 | 0 | 130.49 | 0 | 130.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 98.9 | 6.16 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 98.9 | 7.66 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/20/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 129.99 | 7.8 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/20/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 129.99 | 12.35 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 191.9 | 16.79 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 99.85 | 0 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 99.85 | 0 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 99.85 | 7.55 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/20/2024 0:00 | 10/21/2024 0:00 | 1 | USD | 99.85 | 7.74 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 99.85 | 7.74 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 10/20/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 115.49 | 0 | 0 | 115.49 | 0 | 115.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFVFRW4 | 5A CDG EstroDIM 60ct, 60 Count (Pack of 1) | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 118.7 | 0 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 109.9 | 6.59 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 109.9 | 9.62 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 118.9 | 8.92 | 0 | 118.9 | 0 | 118.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 118.9 | 11 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 118.9 | 0 | 9.31 | 118.9 | 9.31 | 128.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 189 | 0 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 189 | 16.77 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 106.9 | 6.41 | 9.32 | 106.9 | 9.32 | 116.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 106.9 | 6.41 | 9.32 | 106.9 | 9.32 | 116.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 109.9 | 6.29 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 130.49 | 9.62 | 9.14 | 130.49 | 9.14 | 139.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 121.1 | 5.09 | 0 | 121.1 | 0 | 121.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 107.9 | 10.25 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 99 | 0 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 134 | 0 | 0 | 134 | 0 | 134 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/21/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 116.1 | 6.91 | 0 | 116.1 | 0 | 116.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/21/2024 0:00 | 10/22/2024 0:00 | 1 | USD | 106.9 | 0 | 9.19 | 106.9 | 9.19 | 116.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 123 | 3.69 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 143.9 | 3.24 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 109.9 | 8.79 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/22/2024 0:00 | 10/24/2024 0:00 | 2 | USD | 109.9 | 7.03 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 118.9 | 6.54 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/22/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 106.9 | 10.16 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 149.9 | 7.06 | 4.99 | 149.9 | 4.99 | 154.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 199 | 16.12 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 129.9 | 11.69 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 118.7 | 0 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 107.9 | 9.6 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 105.7 | 3.17 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 105.7 | 10.83 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 139.9 | 13.64 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/22/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 10/22/2024 0:00 | 10/24/2024 0:00 | 3 | USD | 139 | 12.09 | 0 | 417 | 0 | 417 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 99.85 | 0 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 105.85 | 0 | 0 | 105.85 | 0 | 105.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 104.85 | 7.08 | 0 | 104.85 | 0 | 104.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR54VK | Ortho Molecular Products Orthomega 820-120 Soft Gel Capsules | 10/22/2024 0:00 | 10/23/2024 0:00 | 1 | USD | 99.85 | 10.23 | 0 | 99.85 | 0 | 99.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/22/2024 0:00 | 10/23/2024 0:00 | 2 | USD | 93.5 | 0 | 0 | 187 | 0 | 187 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 10/22/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/23/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 123 | 3.69 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 123 | 10.15 | 0 | 123 | 0 | 123 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 123 | 9.99 | 0 | 123 | 0 | 123 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/23/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/23/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 119.8 | 9.43 | 0 | 119.8 | 0 | 119.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DST932G | Adren-All (120ct) | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 103.99 | 3.12 | 0 | 103.99 | 0 | 103.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 10/23/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/23/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 139 | 8.34 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/23/2024 0:00 | 10/24/2024 0:00 | 1 | USD | 139.9 | 3.15 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2BBS | Ortho Molecular 4Sight 120 | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 219 | 0 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 327 | 9.81 | 0 | 327 | 0 | 327 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/23/2024 0:00 | 10/25/2024 0:00 | 2 | USD | 118.7 | 11.13 | 0 | 237.4 | 0 | 237.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/23/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 139.9 | 12.24 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 105.7 | 7.66 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 139.9 | 6.3 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 194.9 | 14.13 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 10/23/2024 0:00 | 10/24/2024 0:00 | 3 | USD | 149.9 | 6.33 | 3.15 | 449.7 | 9.44 | 459.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 149.6 | 0 | 0 | 149.6 | 0 | 149.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G751LHB | SBI Protect Powder | 10/23/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 123.9 | 0 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 128.9 | 5.45 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJ2DC3 | 5A GlutaShield 6.7oz (Vanilla, 30 Servings) | 10/24/2024 0:00 | 10/27/2024 0:00 | 2 | USD | 108.9 | 1.09 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 123.9 | 8.67 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/24/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 139 | 14.25 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 143.9 | 4.32 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 143.9 | 14.75 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 139.9 | 1.4 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 139.9 | 9.79 | 9.14 | 139.9 | 9.14 | 149.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 143.9 | 4.32 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/24/2024 0:00 | 10/25/2024 0:00 | 1 | USD | 139.9 | 8.25 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 133.7 | 0 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 10/24/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 99.9 | 6.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSXDFB | Cerenity PM (120ct) | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 118.9 | 6.54 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 139 | 13.21 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 119.9 | 6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/25/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 144.9 | 6.16 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/25/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/25/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 144.9 | 6.16 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 144.9 | 12.14 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/25/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 144.9 | 12.68 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 10/25/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 10/26/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 115 | 6.9 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 108.9 | 8.44 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/26/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/26/2024 0:00 | 10/28/2024 0:00 | 2 | USD | 108.9 | 10.35 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 108.9 | 8.44 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/26/2024 0:00 | 10/27/2024 0:00 | 1 | USD | 199 | 20.9 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 199 | 10.55 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2BBS | Ortho Molecular 4Sight 120 | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 219 | 18.1 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 106.9 | 10.45 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/26/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 106.9 | 7.22 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 115 | 0 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 115 | 9.2 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/27/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 108.9 | 0 | 9.32 | 108.9 | 9.32 | 118.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 108.9 | 11.16 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 10/27/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/27/2024 0:00 | 10/29/2024 0:00 | 2 | USD | 139 | 8.83 | 0 | 278 | 0 | 278 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 144.9 | 13.95 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/27/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 119.7 | 7.45 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 132.9 | 12.13 | 0 | 132.9 | 0 | 132.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/27/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 128 | 10.3 | 0 | 128 | 0 | 128 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 188 | 12.93 | 0 | 188 | 0 | 188 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 105.9 | 10.06 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/27/2024 0:00 | 10/28/2024 0:00 | 1 | USD | 105.9 | 8.21 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/27/2024 0:00 | 10/28/2024 0:00 | 2 | USD | 89.9 | 0 | 0 | 179.8 | 0 | 179.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/27/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 106.9 | 10.16 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 115 | 10.93 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 115 | 6.9 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 115 | 8.05 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 189 | 13.23 | 0 | 189 | 0 | 189 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 108.9 | 5.99 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/28/2024 0:00 | 10/29/2024 0:00 | 2 | USD | 108.9 | 8.44 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 147.7 | 15.29 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 147.7 | 11.45 | 0 | 147.7 | 0 | 147.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 10/28/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 119 | 6.66 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/28/2024 0:00 | 10/29/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 99.9 | 4.22 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562CBYK | Ortho Molecular EstroDIM 60ct | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 99.9 | 7.47 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 109 | 6 | 0 | 109 | 0 | 109 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 119.7 | 9.28 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 119.7 | 12.27 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 107.9 | 7.55 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M1KCSK | Ortho Molecular Products Citranox Capsules, 120 Count | 10/28/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 105.7 | 0 | 0 | 105.7 | 0 | 105.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 10/28/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 189.9 | 14.72 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 10/28/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 154.9 | 3.49 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 10/28/2024 0:00 | 10/30/2024 0:00 | 2 | USD | 149.9 | 0 | 0 | 299.8 | 0 | 299.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 10/28/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 128.9 | 9.02 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 143.9 | 13.31 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 176.9 | 12.38 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01D8VMTX8 | Ortho Molecular - Ortho Biotic 100 billion CFU - 30ct | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 134.5 | 4.04 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 136.5 | 0 | 0 | 136.5 | 0 | 136.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 186.9 | 14.48 | 0 | 186.9 | 0 | 186.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 119.7 | 8.68 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 123.9 | 10.24 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 137.9 | 13.1 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 193.9 | 0 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 189.9 | 13.29 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/29/2024 0:00 | 10/31/2024 0:00 | 2 | USD | 109.9 | 0 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8WM588 | Ortho Molecular Products, Reacted Magnesium, 180 Capsules | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 109.9 | 7.14 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/29/2024 0:00 | 10/30/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 10/29/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 129.9 | 2.27 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMS6ZRK | CitraNOX 120ct | 10/30/2024 0:00 | 11/3/2024 0:00 | 2 | USD | 118.9 | 0 | 0 | 237.8 | 0 | 237.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 139 | 4.17 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 139 | 5.87 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 10/30/2024 0:00 | 11/4/2024 0:00 | 4 | USD | 129.9 | 0 | 0 | 519.6 | 0 | 519.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 129.9 | 10.65 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 149.9 | 13.68 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 189.9 | 13.29 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 144.9 | 10.14 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 144.9 | 12.9 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 144.9 | 13.77 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 133.7 | 9.36 | 0 | 133.7 | 0 | 133.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 139.9 | 12.87 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/30/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 139.9 | 10.14 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 137.9 | 11.76 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 10/30/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/30/2024 0:00 | 10/31/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTJ23L | 5A Candicid Forte (180ct) | 10/31/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 129.9 | 13.44 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 145.9 | 9.48 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDSY77 | 5A InflammaCORE 21.6oz (Strawberry, 14 Servings) | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/31/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 152.9 | 11.85 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 152.9 | 10.32 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H4BXYQ | Ortho Molecular - Pro Bono - 60 Packets | 10/31/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 194.9 | 14.13 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 10/31/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 327 | 0 | 0 | 327 | 0 | 327 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005T7DPK6 | Ortho Molecular Products - PRObiotic 225 - 15-3 Gr Packets | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 135.7 | 9.5 | 0 | 135.7 | 0 | 135.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/31/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 139.9 | 10.14 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 10/31/2024 0:00 | 11/1/2024 0:00 | 2 | USD | 139.9 | 8.39 | 0 | 279.8 | 0 | 279.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 205.9 | 13.9 | 0 | 205.9 | 0 | 205.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M22Y21 | Ortho Molecular Products Core Restore Chocolate 7 Day Kit | 10/31/2024 0:00 | 11/1/2024 0:00 | 2 | USD | 205.9 | 16.47 | 0 | 411.8 | 0 | 411.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 129.9 | 8.77 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 10/31/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 118.9 | 5.35 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/1/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 145.9 | 6.57 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 153.7 | 11.14 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000H3E10K | Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 153.7 | 13.83 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKCU | Ortho Molecular - Viracid 120 Capsules | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 144.9 | 15.36 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07DHWQ7TX | Ortho Molecular Products Citranox Capsules, 120 Count | 11/1/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 144.9 | 10.14 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 11/1/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 204.9 | 12.29 | 0 | 204.9 | 0 | 204.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B073M4VLXH | Ortho Molecular Products Core Restore Vanilla 7 Day Kit | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 204.9 | 12.29 | 0 | 204.9 | 0 | 204.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 11/1/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 132.9 | 7.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 11/1/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 132.9 | 7.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M95Y3FZ | Ortho Molecular Products TruAdapt Plus (120ct) | 11/1/2024 0:00 | 11/5/2024 0:00 | 2 | USD | 132.9 | 0 | 0 | 265.8 | 0 | 265.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 121.5 | 11.09 | 0 | 121.5 | 0 | 121.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR0CFI | Ortho Molecular Products, Mitocore, 120 Capsules | 11/1/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 121.5 | 0 | 0 | 121.5 | 0 | 121.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 11/1/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEMPI | Pyloricil 60 Capsules by Ortho Molecular Products | 11/1/2024 0:00 | 11/1/2024 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/2/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 146.7 | 0 | 0 | 146.7 | 0 | 146.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 11/2/2024 0:00 | 11/3/2024 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 11/2/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 327 | 0 | 0 | 327 | 0 | 327 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/2/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 132.7 | 9.29 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/2/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 11/3/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 133.9 | 6.7 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 110 | 1.93 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09WYV6YKX | Ortho Molecular Natural D-Hist 120 tab (Ortho Natural D-Hist 120 tab) | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 69.9 | 2.95 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 119.7 | 1.2 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/3/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 107.9 | 11.44 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/3/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 89.9 | 1.8 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 89.9 | 8.2 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 149.9 | 10.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 149.9 | 7.5 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 149.9 | 11.69 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 153.7 | 12.3 | 0 | 153.7 | 0 | 153.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 149.9 | 10.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/4/2024 0:00 | 1 | USD | 149.9 | 9.37 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/3/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 149.9 | 14.24 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 146.7 | 10.64 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/4/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 146.7 | 12.12 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/4/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/4/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 133.9 | 11.72 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 132.7 | 0 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 132.7 | 0 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 132.7 | 0 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 11/4/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 189.9 | 18.04 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/4/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 89.9 | 7.92 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/4/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 2 | USD | 151.7 | 10.62 | 0 | 303.4 | 0 | 303.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 151.7 | 10.24 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 1 | USD | 151.7 | 15.47 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 2 | USD | 151.7 | 11.76 | 0 | 303.4 | 0 | 303.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/4/2024 0:00 | 11/5/2024 0:00 | 2 | USD | 151.7 | 0 | 0 | 303.4 | 0 | 303.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/5/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 119 | 2.08 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/5/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 145.9 | 12.18 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 145.9 | 13.86 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 139 | 7.65 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 139 | 10.77 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/5/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 107.9 | 11.06 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 151.7 | 5.31 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 151.7 | 12.7 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/5/2024 0:00 | 11/6/2024 0:00 | 1 | USD | 151.7 | 4.55 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M96BTN1 | TruAdapt (120ct) | 11/5/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 147.8 | 10.72 | 0 | 147.8 | 0 | 147.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/6/2024 0:00 | 11/7/2024 0:00 | 2 | USD | 119.9 | 8.51 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 106.9 | 7.48 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/6/2024 0:00 | 11/8/2024 0:00 | 2 | USD | 109 | 10.08 | 0 | 218 | 0 | 218 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 11/6/2024 0:00 | 11/7/2024 0:00 | 2 | USD | 109.9 | 0 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 199 | 0 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 94.89 | 2.85 | 0 | 94.89 | 0 | 94.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 127 | 10.03 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 127 | 9.84 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 127 | 0 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 127 | 0 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 127 | 8.89 | 0 | 127 | 0 | 127 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 139 | 9.38 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 119.7 | 0 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 119.7 | 11.37 | 0 | 119.7 | 0 | 119.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 139 | 10.84 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 151.7 | 4.55 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 151.7 | 8.34 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/6/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 151.7 | 14.41 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/6/2024 0:00 | 11/7/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/7/2024 0:00 | 11/8/2024 0:00 | 2 | USD | 145.9 | 8.75 | 0 | 291.8 | 0 | 291.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 118.9 | 11 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 119 | 1.19 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 127 | 0 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 127 | 0 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 133.9 | 9.98 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 110 | 9.63 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 139 | 9.73 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 139 | 8.76 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 191.9 | 16.5 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 149.6 | 3.37 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 126.9 | 12.63 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 126.9 | 12.06 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/7/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 151.7 | 14.41 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/7/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/8/2024 0:00 | 11/8/2024 0:00 | 1 | USD | 178.9 | 12.52 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 124.9 | 7.49 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 124.9 | 11.55 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/8/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/8/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/8/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 139 | 9.73 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 119.9 | 2.7 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/8/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 151.7 | 1.52 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/8/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 151.7 | 2.65 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/8/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 151.7 | 13.96 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 146.7 | 14.49 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 146.7 | 11.37 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 146.7 | 13.94 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/9/2024 0:00 | 11/10/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 146.9 | 13.51 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/9/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 145.9 | 13.86 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 145.9 | 8.75 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 145.9 | 8.02 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 124.9 | 7.49 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 191.9 | 10.99 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 11/9/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 11/9/2024 0:00 | 11/13/2024 0:00 | 2 | USD | 141.9 | 13.48 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 199 | 12.44 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 133.9 | 8.03 | 0 | 133.9 | 0 | 133.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 133.9 | 12.18 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 133.9 | 2.34 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 124.7 | 6.86 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/9/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 149.6 | 1.5 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/9/2024 0:00 | 11/12/2024 0:00 | 2 | USD | 151.7 | 0 | 0 | 303.4 | 0 | 303.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/9/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/9/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 151.7 | 10.62 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/10/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/10/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 124.9 | 3.75 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/10/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 124.9 | 8.59 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 11/10/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 193.9 | 15.51 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 11/10/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/10/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/10/2024 0:00 | 11/11/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/10/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 133.9 | 7.36 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/11/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 146.7 | 0 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/11/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 146.7 | 15.04 | 0 | 146.7 | 0 | 146.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/11/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 113.9 | 6.26 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/11/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 113.9 | 9.68 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/11/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 11/11/2024 0:00 | 11/12/2024 0:00 | 2 | USD | 128.6 | 10.97 | 0 | 257.2 | 0 | 257.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/11/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 142 | 0 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/11/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 194.9 | 0 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/11/2024 0:00 | 11/12/2024 0:00 | 2 | USD | 119.9 | 8.39 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/11/2024 0:00 | 11/12/2024 0:00 | 1 | USD | 127.9 | 10.55 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 146.7 | 13.94 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 146.7 | 8.77 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 113.9 | 8.51 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 133.9 | 12.65 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 142 | 0 | 0 | 142 | 0 | 142 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 194.9 | 5.85 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 194.9 | 0 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/12/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 132.9 | 12.29 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 11/12/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/12/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 148.7 | 8.92 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/12/2024 0:00 | 11/13/2024 0:00 | 1 | USD | 148.7 | 8.92 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/13/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 146.7 | 0 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 146.7 | 10.27 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 113.9 | 7.97 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 133.9 | 9.37 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKC8O | Ortho Molecular - Phosphatidylserine - 90 Softgels | 11/13/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 154.9 | 13.32 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 124.7 | 2.18 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/13/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 124.7 | 10.31 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 103.9 | 8.94 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/13/2024 0:00 | 11/15/2024 0:00 | 3 | USD | 119.9 | 10.13 | 0 | 359.7 | 0 | 359.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/13/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 149.6 | 4.49 | 0 | 149.6 | 0 | 149.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/13/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 147.9 | 7.17 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/13/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 147.9 | 14.05 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/13/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 149.9 | 15.36 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/13/2024 0:00 | 11/14/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 146.7 | 8.07 | 0 | 146.7 | 0 | 146.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/14/2024 0:00 | 11/15/2024 0:00 | 2 | USD | 146.7 | 4.4 | 0 | 293.4 | 0 | 293.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 145.9 | 11.31 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 178.9 | 9.84 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 193.9 | 18.42 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 133.9 | 9.71 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 124.7 | 0 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/14/2024 0:00 | 11/17/2024 0:00 | 3 | USD | 107.9 | 9.51 | 0 | 323.7 | 0 | 323.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 191.9 | 17.99 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 11/14/2024 0:00 | 11/15/2024 0:00 | 1 | USD | 89.9 | 9.21 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 149.9 | 9.37 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 149.9 | 8.24 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 149.9 | 10.87 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 149.9 | 13.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/14/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/15/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 124.9 | 11.37 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/15/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 104.99 | 9.19 | 0 | 104.99 | 0 | 104.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/15/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 133.9 | 8.17 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/15/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 139 | 9.04 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 149.6 | 15.11 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/15/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 127.9 | 11.48 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 149.9 | 8.24 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/15/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/15/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 149.9 | 10.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/15/2024 0:00 | 11/18/2024 0:00 | 2 | USD | 154.7 | 0 | 0 | 309.4 | 0 | 309.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/16/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 109.9 | 7.97 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/16/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 148.7 | 10.78 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/16/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 148.7 | 0 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 148.7 | 14.87 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 142.9 | 7.86 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/16/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 119.99 | 0 | 0 | 119.99 | 0 | 119.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/16/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 119.99 | 9.6 | 0 | 119.99 | 0 | 119.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 104.9 | 3.15 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/16/2024 0:00 | 11/17/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 322.9 | 25.02 | 0 | 322.9 | 0 | 322.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 124.7 | 9.66 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 124.7 | 10.29 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/16/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/16/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 154.7 | 11.22 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/16/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 107.99 | 0 | 0 | 107.99 | 0 | 107.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 148.7 | 0 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/17/2024 0:00 | 11/19/2024 0:00 | 2 | USD | 142.9 | 12.93 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 124.9 | 8.74 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 124.9 | 11.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/17/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 144.9 | 8.69 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 141.9 | 11 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/17/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 193.9 | 19.15 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/17/2024 0:00 | 11/19/2024 0:00 | 2 | USD | 133.9 | 10.38 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 133.9 | 8.37 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 149.6 | 0 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/17/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 154.7 | 12.96 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/17/2024 0:00 | 11/18/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/17/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/18/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 119.9 | 11.24 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/18/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 148.7 | 8.92 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 128.9 | 9.35 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 128.9 | 9.02 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 128.9 | 10.31 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/18/2024 0:00 | 11/21/2024 0:00 | 2 | USD | 128.9 | 10.57 | 0 | 257.8 | 0 | 257.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/18/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 128.9 | 6.83 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 135.9 | 11.89 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/18/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 139 | 9.04 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/18/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 139 | 9.87 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/18/2024 0:00 | 11/21/2024 0:00 | 2 | USD | 124.7 | 7.76 | 0 | 249.4 | 0 | 249.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/18/2024 0:00 | 11/21/2024 0:00 | 2 | USD | 124.7 | 0 | 0 | 249.4 | 0 | 249.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/18/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 129.7 | 8.75 | 0 | 129.7 | 0 | 129.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/18/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/18/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/18/2024 0:00 | 11/19/2024 0:00 | 1 | USD | 154.7 | 11.22 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/18/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 154.7 | 12.79 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/18/2024 0:00 | 11/20/2024 0:00 | 2 | USD | 154.7 | 12.38 | 0 | 309.4 | 0 | 309.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/18/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/19/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 148.7 | 0 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 148.7 | 8.18 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 149.9 | 8.99 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/19/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 129.9 | 2.27 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/19/2024 0:00 | 11/20/2024 0:00 | 1 | USD | 129.9 | 7.66 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/19/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 129.9 | 9.42 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 129.9 | 2.92 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 143.9 | 12.05 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 143.9 | 6.08 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/19/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 124.7 | 0 | 0 | 124.7 | 0 | 124.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/19/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 124.7 | 12.78 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 193.9 | 19.58 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/19/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 148.9 | 12.47 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/19/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 129.7 | 0 | 0 | 129.7 | 0 | 129.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/19/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 148.7 | 13.94 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 149.9 | 13.21 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/20/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 129.9 | 2.92 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/20/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 147.9 | 3.33 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 193.9 | 14.06 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 124.9 | 6.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2BBS | Ortho Molecular 4Sight 120 | 11/20/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 219 | 0 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 143.9 | 5.32 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/20/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 139 | 10.08 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 149.6 | 15.33 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/20/2024 0:00 | 11/25/2024 0:00 | 2 | USD | 149.9 | 7.27 | 0 | 299.8 | 0 | 299.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/20/2024 0:00 | 11/21/2024 0:00 | 1 | USD | 154.7 | 14.5 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/20/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 148.7 | 0 | 0 | 148.7 | 0 | 148.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 148.9 | 6.7 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/21/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 178.9 | 12.3 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 129.9 | 12.34 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/21/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 10.39 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/21/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 7.14 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 11/21/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 193.9 | 0 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 193.9 | 13.57 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 11/21/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 11/21/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 154.9 | 12.97 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/21/2024 0:00 | 11/24/2024 0:00 | 2 | USD | 123.9 | 0 | 0 | 247.8 | 0 | 247.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 11/21/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/21/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 154.7 | 2.71 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 154.7 | 11.22 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/21/2024 0:00 | 11/22/2024 0:00 | 1 | USD | 154.7 | 15.08 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/22/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 147.9 | 4.44 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/22/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 129.9 | 6.88 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/22/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 129.9 | 6.88 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 2.27 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/22/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 193.9 | 0 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 137.9 | 14.13 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 137.9 | 13.62 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/22/2024 0:00 | 11/26/2024 0:00 | 2 | USD | 143.9 | 12.66 | 0 | 287.8 | 0 | 287.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 143.9 | 11.44 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/22/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 139.9 | 12.77 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/22/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 154.7 | 10.44 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/23/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 119.9 | 11.39 | 0 | 119.9 | 0 | 119.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/23/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/23/2024 0:00 | 11/25/2024 0:00 | 2 | USD | 129.9 | 10.64 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/23/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 7.14 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/23/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/23/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/23/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 119.9 | 10.94 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/23/2024 0:00 | 11/24/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/23/2024 0:00 | 11/26/2024 0:00 | 2 | USD | 124.7 | 12.28 | 0 | 249.4 | 0 | 249.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/23/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 11/23/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 149.6 | 8.23 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/23/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/23/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/24/2024 0:00 | 11/25/2024 0:00 | 2 | USD | 152.7 | 0 | 0 | 305.4 | 0 | 305.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 129.9 | 1.3 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/24/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/24/2024 0:00 | 11/26/2024 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 11/24/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 193.9 | 15.03 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/24/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/24/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/24/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/24/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 143.9 | 11.15 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 124.7 | 2.81 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 11/24/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 191.9 | 14.39 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 154.7 | 11.41 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/25/2024 0:00 | 1 | USD | 154.7 | 13.92 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/24/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 13.34 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 129.9 | 9.74 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 129.9 | 8.93 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/25/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 129.9 | 6.5 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/25/2024 0:00 | 11/26/2024 0:00 | 2 | USD | 129.9 | 5.49 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 129.9 | 7.79 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/25/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 129.9 | 12.67 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/25/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/25/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 143.9 | 9.64 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/25/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 143.9 | 11.58 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/25/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 124.7 | 0 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 124.7 | 9.66 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/25/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 124.7 | 8.11 | 0 | 124.7 | 0 | 124.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 124.7 | 0 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 11/25/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/25/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/25/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 134.7 | 8.42 | 0 | 134.7 | 0 | 134.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/25/2024 0:00 | 11/26/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/26/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 119.9 | 7.46 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/26/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 148.49 | 0 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 133.9 | 9.37 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/26/2024 0:00 | 12/1/2024 0:00 | 2 | USD | 133.9 | 10.71 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/26/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 133.9 | 13.66 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/26/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 193.9 | 0 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 139.9 | 3.15 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/26/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/26/2024 0:00 | 11/27/2024 0:00 | 2 | USD | 139.9 | 10.84 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/26/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 144.9 | 2.54 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 124.9 | 10.05 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 124.9 | 11.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 154.7 | 13.77 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/26/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/26/2024 0:00 | 11/27/2024 0:00 | 1 | USD | 154.7 | 12.07 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 133.9 | 10.71 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/27/2024 0:00 | 12/1/2024 0:00 | 2 | USD | 133.9 | 1.34 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 14.31 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 154.7 | 14.5 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 11/27/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 154.7 | 12.76 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/28/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 152.7 | 0 | 0 | 152.7 | 0 | 152.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/28/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 133.9 | 8.03 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/28/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 133.9 | 7.36 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/28/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 137.9 | 11.03 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/28/2024 0:00 | 11/29/2024 0:00 | 1 | USD | 144.9 | 11.59 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/28/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 144.9 | 10.87 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 11/29/2024 0:00 | 12/1/2024 0:00 | 2 | USD | 119.9 | 0 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 148.49 | 0 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 133.9 | 2.34 | 0 | 133.9 | 0 | 133.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/29/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 133.9 | 11.72 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 124.9 | 10.24 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 193.9 | 19.87 | 0 | 193.9 | 0 | 193.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 11/29/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 137.9 | 12.69 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 144.9 | 12.9 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/29/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 11/29/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 119.9 | 2.7 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 11/29/2024 0:00 | 12/2/2024 0:00 | 2 | USD | 193.9 | 11.63 | 0 | 387.8 | 0 | 387.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/29/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 149.9 | 7.27 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 149.7 | 11.23 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 11/30/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 149.7 | 14.22 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/30/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 148.49 | 13.07 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 11/30/2024 0:00 | 12/2/2024 0:00 | 2 | USD | 148.49 | 10.39 | 0 | 296.98 | 0 | 296.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 133.9 | 11.41 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 133.9 | 4.02 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/30/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 149.9 | 10.87 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 144.9 | 14.85 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/30/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 144.9 | 6.12 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 11/30/2024 0:00 | 12/1/2024 0:00 | 1 | USD | 124.7 | 11.69 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 11/30/2024 0:00 | 12/2/2024 0:00 | 2 | USD | 139.9 | 0 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 11/30/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 149.9 | 12.09 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 11/30/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 124.99 | 8.75 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMVL9NC | 5A CoQ-10 300 MG (60ct) | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 149.7 | 10.1 | 0 | 149.7 | 0 | 149.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 147.9 | 9.61 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B08RYXK8Y7 | Adapten-All 120CT Unique Blend of nutrients, Herbs and adaptogens Supports Normal Adrenal Function During Occasional Stress and Fatigue. (120 Capsules) | 12/1/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/1/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/1/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 133.9 | 9.71 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 12/1/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 139.9 | 8.39 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 147.9 | 9.58 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 144.9 | 9.42 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 12/1/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 12/1/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 124.9 | 9.99 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/1/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 154.7 | 15.32 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/2/2024 0:00 | 2 | USD | 154.7 | 0 | 0 | 309.4 | 0 | 309.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 154.7 | 3.48 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 14.5 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 10.44 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 154.7 | 13.46 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/1/2024 0:00 | 12/2/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/2/2024 0:00 | 12/3/2024 0:00 | 2 | USD | 126.9 | 0 | 0 | 253.8 | 0 | 253.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/2/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/2/2024 0:00 | 12/4/2024 0:00 | 2 | USD | 133.9 | 8.03 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/2/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 2 | USD | 138.9 | 11.39 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 2 | USD | 138.9 | 7.64 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 124.9 | 12.8 | 0 | 124.9 | 0 | 124.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 124.9 | 2.19 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 309.9 | 24.17 | 0 | 309.9 | 0 | 309.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 144.9 | 8.69 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 144.9 | 9.78 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 144.9 | 13.08 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 12/2/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.9 | 8.52 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/2/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 124.9 | 5.28 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 8.47 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 11.6 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 15.08 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/2/2024 0:00 | 12/3/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 148.49 | 0 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 126.9 | 7.93 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 138.9 | 8.33 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 138.9 | 7.36 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 124.7 | 9.66 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/3/2024 0:00 | 12/6/2024 0:00 | 2 | USD | 124.9 | 12.8 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 154.7 | 7.15 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 15.78 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 4.49 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 154.7 | 9.2 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 11.6 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/4/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/3/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 154.7 | 12.47 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 148.49 | 12.25 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 148.49 | 11.51 | 0 | 148.49 | 0 | 148.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 127.9 | 12.15 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 133.9 | 12.72 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 133.9 | 12.08 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 2 | USD | 119 | 9.22 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/4/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 138.9 | 10.76 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 144.9 | 7.97 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 124.7 | 0 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/4/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 124.7 | 8.42 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 154.7 | 1.55 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/6/2024 0:00 | 2 | USD | 154.7 | 0 | 0 | 309.4 | 0 | 309.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 154.7 | 12.96 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/4/2024 0:00 | 12/5/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 148.49 | 0 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/5/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 133.9 | 3.01 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/5/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 138.9 | 12.67 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 138.9 | 13.37 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 138.9 | 12.67 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 138.9 | 10.42 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 144.9 | 7.97 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/5/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 124.7 | 7.86 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/5/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 124.7 | 10.63 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 12/5/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 191.9 | 18.71 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQKL3X9 | Ortho Molecular Products Orthomega Liquid Fish Oil-Mango 5.07 fl oz | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 119.9 | 9.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 124.9 | 12.8 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/5/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/5/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 13.94 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/5/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/5/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/5/2024 0:00 | 12/6/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/5/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/6/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 148.49 | 0 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 148.9 | 8.19 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 148.9 | 11.76 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 139.7 | 3.14 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 323.9 | 17.81 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/6/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/6/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 124.7 | 9.98 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 124.7 | 3.74 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 191.9 | 16.5 | 0 | 191.9 | 0 | 191.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/6/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 136.7 | 11.79 | 0 | 136.7 | 0 | 136.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/6/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 136.7 | 11.79 | 0 | 136.7 | 0 | 136.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 154.7 | 3.48 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/6/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 154.7 | 2.71 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 154.7 | 14.7 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 154.7 | 15.86 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/6/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 148.49 | 0 | 0 | 148.49 | 0 | 148.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/7/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 134.9 | 8.43 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/7/2024 0:00 | 12/8/2024 0:00 | 1 | USD | 194.9 | 0 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 145.9 | 11.67 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 124.9 | 9.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/7/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 127.9 | 11.13 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 154.7 | 3.48 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/7/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 123.9 | 11.65 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 134.9 | 12.82 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/8/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 134.9 | 7.42 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/8/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 148.9 | 9.31 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/8/2024 0:00 | 12/11/2024 0:00 | 2 | USD | 148.9 | 3.35 | 0 | 297.8 | 0 | 297.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 12/8/2024 0:00 | 12/9/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/8/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 194.9 | 19.88 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/8/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 145.9 | 11.31 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 124.7 | 8.73 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 12/8/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 146.9 | 0 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 12/8/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/8/2024 0:00 | 12/9/2024 0:00 | 2 | USD | 192.9 | 0 | 0 | 385.8 | 0 | 385.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 12/8/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 119.9 | 2.1 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 127.9 | 7.67 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/8/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 127.9 | 11.99 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 12/8/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 154.7 | 6.54 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/8/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/8/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 154.7 | 11.22 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 137.9 | 2.41 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/9/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 137.9 | 4.14 | 0 | 137.9 | 0 | 137.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/9/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/9/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 137.9 | 7.31 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFF8QDD | Imu-Max 250 ML (8 FL OZ) | 12/9/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 149.9 | 12.52 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 195.9 | 15.18 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/9/2024 0:00 | 12/13/2024 0:00 | 2 | USD | 146.9 | 10.65 | 0 | 293.8 | 0 | 293.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/9/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 124.7 | 9.04 | 0 | 124.7 | 0 | 124.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 127.9 | 7.03 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/9/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/9/2024 0:00 | 12/13/2024 0:00 | 2 | USD | 127.9 | 10.3 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/9/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 154.7 | 6.54 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/9/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 154.7 | 9.28 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 154.7 | 3.48 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 154.7 | 10.83 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/9/2024 0:00 | 12/10/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 148.9 | 13.77 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 154.9 | 8.52 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/10/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 196.9 | 15.26 | 0 | 196.9 | 0 | 196.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/10/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 147.9 | 11.91 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 12/10/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 128.9 | 12.73 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/10/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 129.9 | 7.66 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 12/10/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 127.9 | 5.4 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/10/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/10/2024 0:00 | 12/11/2024 0:00 | 2 | USD | 156.7 | 10.19 | 0 | 313.4 | 0 | 313.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 12/10/2024 0:00 | 12/11/2024 0:00 | 1 | USD | 127.9 | 9.91 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 178.9 | 12.97 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 138.9 | 11.6 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 12/11/2024 0:00 | 12/13/2024 0:00 | 2 | USD | 195.9 | 0 | 0 | 391.8 | 0 | 391.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 119.9 | 2.1 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 154.9 | 9.29 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 129.9 | 13.31 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/11/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 12/11/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 127.9 | 7.55 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 192.9 | 14.95 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 12/11/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 154.9 | 15.88 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/11/2024 0:00 | 12/12/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/12/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 154.9 | 10.84 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/12/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/12/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 138.9 | 3.13 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 12/12/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 137.99 | 3.1 | 0 | 137.99 | 0 | 137.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/12/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 147.9 | 12.6 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/12/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 147.9 | 3.33 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/12/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/12/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/12/2024 0:00 | 12/15/2024 0:00 | 2 | USD | 128.9 | 0 | 0 | 257.8 | 0 | 257.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 12/12/2024 0:00 | 12/13/2024 0:00 | 1 | USD | 124.99 | 8.75 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 138.9 | 10.07 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/13/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 138.9 | 8.33 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 12/13/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 139.9 | 11.56 | 0 | 139.9 | 0 | 139.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/13/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 147.9 | 6.25 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/13/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 129.9 | 12.18 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/13/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 128.9 | 9.02 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/13/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/13/2024 0:00 | 12/16/2024 0:00 | 2 | USD | 126.9 | 11.1 | 0 | 253.8 | 0 | 253.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/14/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/14/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/14/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 138.9 | 5.87 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/14/2024 0:00 | 12/15/2024 0:00 | 2 | USD | 138.9 | 13.2 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/14/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 12/14/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 139.9 | 8.39 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/14/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 147.9 | 12.2 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/14/2024 0:00 | 12/15/2024 0:00 | 1 | USD | 147.9 | 14.72 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/14/2024 0:00 | 12/15/2024 0:00 | 2 | USD | 192.9 | 0 | 0 | 385.8 | 0 | 385.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/14/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/14/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 128.9 | 6.09 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/14/2024 0:00 | 12/16/2024 0:00 | 2 | USD | 126.9 | 10.63 | 0 | 253.8 | 0 | 253.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 154.9 | 9.68 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/15/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 138.9 | 12.15 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 138.9 | 11.39 | 0 | 138.9 | 0 | 138.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/15/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 128.9 | 9.99 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 323.9 | 13.68 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 147.9 | 12.39 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/15/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 192.9 | 12.06 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/15/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 192.9 | 19.29 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 192.9 | 19.87 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/15/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 129.9 | 10.64 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 128.9 | 3.87 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/15/2024 0:00 | 12/16/2024 0:00 | 1 | USD | 128.9 | 9.99 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 154.9 | 10.84 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 154.9 | 9.29 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 127.9 | 11.51 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/16/2024 0:00 | 12/18/2024 0:00 | 2 | USD | 127.9 | 10.23 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 138.9 | 7.64 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFF8QDD | Imu-Max 250 ML (8 FL OZ) | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 124.9 | 11.87 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/16/2024 0:00 | 12/18/2024 0:00 | 4 | USD | 152.9 | 8.41 | 0 | 611.6 | 0 | 611.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 136.9 | 10.61 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 136.9 | 11.5 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/17/2024 0:00 | 2 | USD | 147.9 | 0 | 0 | 295.8 | 0 | 295.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 129.9 | 8.77 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 116.9 | 1.17 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 124.9 | 6.41 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 12/16/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 126.9 | 10.47 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/16/2024 0:00 | 12/17/2024 0:00 | 1 | USD | 136.7 | 0 | 0 | 136.7 | 0 | 136.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 127.9 | 10.9 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 138.9 | 11.95 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 145 | 7.98 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 136.9 | 10.95 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/17/2024 0:00 | 12/18/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 138.9 | 6.81 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/18/2024 0:00 | 12/19/2024 0:00 | 2 | USD | 138.9 | 0 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/18/2024 0:00 | 12/19/2024 0:00 | 2 | USD | 138.9 | 12.15 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 138.9 | 4.17 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/18/2024 0:00 | 12/19/2024 0:00 | 2 | USD | 138.9 | 9.38 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 128.9 | 11.92 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 12/18/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 203.9 | 10.2 | 0 | 203.9 | 0 | 203.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/18/2024 0:00 | 12/19/2024 0:00 | 2 | USD | 120.9 | 9.37 | 0 | 241.8 | 0 | 241.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 147.9 | 15.16 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 12/18/2024 0:00 | 12/19/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 144.9 | 10.51 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/19/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 154.9 | 10.84 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 178.9 | 3.13 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 126.9 | 5.36 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 126.9 | 11.99 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/19/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 126.9 | 10.15 | 0 | 126.9 | 0 | 126.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/19/2024 0:00 | 12/20/2024 0:00 | 2 | USD | 138.9 | 0 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/19/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 138.9 | 12.85 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/19/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 152.9 | 13.72 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 195.9 | 13.71 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/19/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/19/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 147.9 | 12.02 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 89.9 | 5.39 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 144.9 | 3.26 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/19/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/19/2024 0:00 | 12/20/2024 0:00 | 1 | USD | 126.9 | 2.86 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 138.9 | 6.95 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 195.9 | 15.18 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 12/20/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 203.9 | 14.27 | 0 | 203.9 | 0 | 203.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 314.9 | 23.62 | 0 | 314.9 | 0 | 314.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 12/20/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 323.9 | 0 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 147.9 | 11.83 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 147.9 | 13.31 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 147.9 | 10.72 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 12/20/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFBTRX5 | 5A Indigo Greens Powder 8 oz (30 Servings) | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 154.9 | 6.2 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/21/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/21/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 125 | 0 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 138.9 | 2.43 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/21/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 138.9 | 10.76 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 128.9 | 13.41 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/21/2024 0:00 | 12/22/2024 0:00 | 1 | USD | 147.9 | 9.24 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 129.9 | 9.42 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 12/21/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 149.9 | 10.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 178.9 | 0 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 138.9 | 7.64 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/22/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/22/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/22/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 195.9 | 4.41 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 12/22/2024 0:00 | 12/23/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/22/2024 0:00 | 12/24/2024 0:00 | 2 | USD | 147.9 | 11.68 | 0 | 295.8 | 0 | 295.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 12/23/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 124.9 | 11.12 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 147.9 | 12.87 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/23/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 138.9 | 4.17 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 138.9 | 9.03 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/23/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 138.9 | 10.76 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/23/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/23/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 192.9 | 0 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 129.9 | 9.82 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 129.9 | 10.39 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/23/2024 0:00 | 12/24/2024 0:00 | 1 | USD | 129.9 | 11.37 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 128.9 | 11.73 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/23/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 12/24/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 154.9 | 13.32 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/24/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/24/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 126.9 | 7.61 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/24/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/24/2024 0:00 | 12/26/2024 0:00 | 1 | USD | 121.9 | 9.14 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/24/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 121.9 | 6.7 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/25/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 138.9 | 2.43 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 12/25/2024 0:00 | 12/27/2024 0:00 | 2 | USD | 141.9 | 4.43 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 12/25/2024 0:00 | 12/27/2024 0:00 | 2 | USD | 139 | 10.84 | 0 | 278 | 0 | 278 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 12/25/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 139 | 0 | 0 | 139 | 0 | 139 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/25/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 126.9 | 10.25 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 126.9 | 9.64 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 12/26/2024 0:00 | 12/29/2024 0:00 | 2 | USD | 139.9 | 11.93 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/26/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 192.9 | 19.05 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 128.9 | 9.99 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 154.7 | 12.38 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/26/2024 0:00 | 12/27/2024 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/26/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 154.7 | 11.6 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 178.9 | 12.3 | 0 | 178.9 | 0 | 178.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/27/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 126.9 | 9.2 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 126.9 | 9.83 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 138.9 | 6.95 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 12/27/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 128.9 | 7.73 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/27/2024 0:00 | 12/29/2024 0:00 | 2 | USD | 128.9 | 0 | 0 | 257.8 | 0 | 257.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 126.49 | 9.17 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 126.49 | 0 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 12/28/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 137.99 | 9.66 | 0 | 137.99 | 0 | 137.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 195.9 | 19.35 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/28/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/28/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 121.9 | 7.62 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/28/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 12/28/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 148.9 | 13.77 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/28/2024 0:00 | 12/31/2024 0:00 | 2 | USD | 128.9 | 7.09 | 0 | 257.8 | 0 | 257.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/28/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/28/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 156.9 | 15.3 | 0 | 156.9 | 0 | 156.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/28/2024 0:00 | 12/29/2024 0:00 | 1 | USD | 156.9 | 0 | 0 | 156.9 | 0 | 156.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 126.49 | 8.85 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/29/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 126.49 | 0 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/29/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 126.49 | 7.59 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 126.49 | 10.12 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/29/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 138.9 | 9.72 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 138.9 | 13.2 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/29/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 323.9 | 28.54 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 147.9 | 12.87 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 147.9 | 11.83 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 147.9 | 14.05 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 147.9 | 13.13 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 129.9 | 8.77 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 12/29/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 12/29/2024 0:00 | 1/2/2025 0:00 | 3 | USD | 192.9 | 0 | 0 | 578.7 | 0 | 578.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 152.9 | 12.81 | 0 | 152.9 | 0 | 152.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 12/29/2024 0:00 | 12/30/2024 0:00 | 1 | USD | 131.7 | 10.87 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 156.9 | 10.98 | 0 | 156.9 | 0 | 156.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 12/29/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 154.7 | 0 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/30/2024 0:00 | 1/2/2025 0:00 | 2 | USD | 126.49 | 11.07 | 0 | 252.98 | 0 | 252.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 6.56 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 138.9 | 11.95 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/30/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 138.9 | 3.13 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 138.9 | 8.33 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/30/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 323.9 | 22.67 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 124.99 | 2.81 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 129.9 | 11.53 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/30/2024 0:00 | 12/31/2024 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 128.9 | 12.25 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 12/30/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 149.6 | 14.21 | 0 | 149.6 | 0 | 149.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 12/31/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 124.9 | 9.21 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/31/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 0 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 12/31/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 0 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/31/2024 0:00 | 1/5/2025 0:00 | 1 | USD | 138.9 | 2.43 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 12/31/2024 0:00 | 1/2/2025 0:00 | 2 | USD | 138.9 | 7.36 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/31/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 12/31/2024 0:00 | 1/5/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/31/2024 0:00 | 1/3/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 12/31/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 12/31/2024 0:00 | 1/2/2025 0:00 | 1 | USD | 129.9 | 12.34 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 0 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/1/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 126.49 | 10.44 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 9.17 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 0 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 126.49 | 9.96 | 0 | 126.49 | 0 | 126.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 138.9 | 13.61 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/1/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 138.9 | 10.07 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 1/1/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 195.9 | 10.77 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 139.7 | 13.8 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/1/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 139.7 | 12.22 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 147.9 | 3.33 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 1/1/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 126.9 | 8.38 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/1/2025 0:00 | 1/2/2025 0:00 | 2 | USD | 192.9 | 0 | 0 | 385.8 | 0 | 385.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 192.9 | 14.95 | 0 | 192.9 | 0 | 192.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 144.9 | 11.52 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/1/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 131.7 | 12.51 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/1/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/1/2025 0:00 | 1/2/2025 0:00 | 1 | USD | 131.7 | 8.3 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/1/2025 0:00 | 1/2/2025 0:00 | 2 | USD | 156.9 | 3.53 | 0 | 313.8 | 0 | 313.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/1/2025 0:00 | 1/2/2025 0:00 | 2 | USD | 156.9 | 3.53 | 0 | 313.8 | 0 | 313.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/2/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 126.39 | 10.11 | 0 | 126.39 | 0 | 126.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/2/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 126.39 | 11 | 0 | 126.39 | 0 | 126.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 126.39 | 1.26 | 0 | 126.39 | 0 | 126.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/2/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 126.39 | 0 | 0 | 126.39 | 0 | 126.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 138.9 | 9.38 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/2/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 137.99 | 0 | 0 | 137.99 | 0 | 137.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 195.9 | 4.41 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/2/2025 0:00 | 1/6/2025 0:00 | 2 | USD | 139.7 | 11.7 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 139.7 | 8.38 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/2/2025 0:00 | 1/6/2025 0:00 | 2 | USD | 139.7 | 0 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 1/2/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 323.9 | 19.43 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 147.9 | 13.39 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/2/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 119.9 | 2.1 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 194.9 | 12.18 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 129.9 | 13.44 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/2/2025 0:00 | 1/3/2025 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 131.7 | 9.55 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/2/2025 0:00 | 1/3/2025 0:00 | 1 | USD | 131.7 | 7.24 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/2/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 157.9 | 11.45 | 0 | 157.9 | 0 | 157.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/2/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 157.9 | 0 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/3/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 179.9 | 3.15 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/3/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 138.9 | 11.63 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 128.9 | 4.51 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 1/3/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 152.9 | 11.09 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 141.9 | 13.48 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 139.7 | 11.25 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/3/2025 0:00 | 1/8/2025 0:00 | 2 | USD | 139.7 | 0 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 139.7 | 13.27 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 147.9 | 8.13 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 147.9 | 5.77 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 147.9 | 10.35 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/7/2025 0:00 | 2 | USD | 147.9 | 10.35 | 0 | 295.8 | 0 | 295.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/3/2025 0:00 | 1/7/2025 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/3/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/3/2025 0:00 | 1/5/2025 0:00 | 1 | USD | 157.9 | 12.71 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/3/2025 0:00 | 1/6/2025 0:00 | 1 | USD | 157.9 | 12.63 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/4/2025 0:00 | 1/8/2025 0:00 | 2 | USD | 179.9 | 15.47 | 0 | 359.8 | 0 | 359.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 139.9 | 11.19 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 139.9 | 7.41 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 128.9 | 2.9 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 198.9 | 11.93 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 124.9 | 9.34 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 139.7 | 4.19 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 128.9 | 13.21 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 148.9 | 14.52 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/4/2025 0:00 | 1/7/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 148.9 | 1.49 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/4/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 179.9 | 13.94 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/5/2025 0:00 | 1/8/2025 0:00 | 2 | USD | 130.9 | 0 | 0 | 261.8 | 0 | 261.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/5/2025 0:00 | 1/9/2025 0:00 | 2 | USD | 130.9 | 0 | 0 | 261.8 | 0 | 261.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 139.9 | 1.4 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 139.9 | 3.15 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 148.9 | 13.03 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 198.9 | 17.4 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 149.9 | 9.37 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 149.9 | 6 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 129.9 | 0.65 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/5/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 198.9 | 11.88 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 129.9 | 12.34 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 128.9 | 9.02 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 128.9 | 11.63 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/5/2025 0:00 | 1/8/2025 0:00 | 1 | USD | 159.9 | 13.99 | 0 | 159.9 | 0 | 159.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/5/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/7/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/7/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/7/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 144.9 | 11.23 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/7/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 144.9 | 10.14 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/7/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 144.9 | 10.14 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/7/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 205.9 | 0 | 0 | 205.9 | 0 | 205.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 1/7/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/7/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 128.9 | 9.35 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 1/7/2025 0:00 | 1/10/2025 0:00 | 2 | USD | 149.9 | 0 | 0 | 299.8 | 0 | 299.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/8/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 144.9 | 13.58 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/8/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 144.9 | 11.95 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 132.9 | 8.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 152.9 | 10.86 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/8/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 152.9 | 10.7 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 1/8/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 132.9 | 7.31 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 131.7 | 1.32 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/8/2025 0:00 | 1/9/2025 0:00 | 2 | USD | 131.7 | 7.24 | 0 | 263.4 | 0 | 263.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 154.99 | 10.85 | 0 | 154.99 | 0 | 154.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/8/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 154.99 | 12.4 | 0 | 154.99 | 0 | 154.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/8/2025 0:00 | 1/9/2025 0:00 | 1 | USD | 154.99 | 13.56 | 0 | 154.99 | 0 | 154.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 152.9 | 10.86 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 134.9 | 12.82 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 134.9 | 8.77 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 134.9 | 12.82 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/9/2025 0:00 | 1/10/2025 0:00 | 1 | USD | 155.9 | 0 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 144.9 | 11.01 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 197.9 | 10.88 | 0 | 197.9 | 0 | 197.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 219.9 | 20.89 | 0 | 219.9 | 0 | 219.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 1/10/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 324.9 | 0 | 0 | 324.9 | 0 | 324.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 152.9 | 15.67 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 195.9 | 20.08 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/10/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 134.9 | 2.36 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 1/11/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 129.9 | 10.72 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 1/11/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 129.9 | 2.27 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/11/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 144.9 | 12.68 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/11/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 152.9 | 11.85 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/11/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/11/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 152.9 | 10.7 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/11/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/11/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 89.9 | 6.29 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/11/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/11/2025 0:00 | 1/12/2025 0:00 | 1 | USD | 154 | 11.94 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/11/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 154 | 11.17 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 116.5 | 9.03 | 0 | 116.5 | 0 | 116.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 116.5 | 8.45 | 0 | 116.5 | 0 | 116.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 116.5 | 11.07 | 0 | 116.5 | 0 | 116.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 142.9 | 11.07 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 142.9 | 4.29 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 89 | 8.12 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 154.9 | 3.49 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 152.9 | 10.7 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 126.9 | 1.27 | 0 | 126.9 | 0 | 126.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 126.9 | 2.22 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 1/12/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 89.9 | 5.39 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 89.9 | 6.52 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 154 | 12.47 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/12/2025 0:00 | 1/13/2025 0:00 | 1 | USD | 154 | 3.47 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 1/12/2025 0:00 | 1/14/2025 0:00 | 2 | USD | 132.9 | 7.97 | 0 | 265.8 | 0 | 265.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 144.9 | 7.68 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 1/13/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 154.9 | 9.29 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/13/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 142.9 | 8.93 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/13/2025 0:00 | 1/15/2025 0:00 | 2 | USD | 142.9 | 0 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/13/2025 0:00 | 1/15/2025 0:00 | 2 | USD | 142.9 | 12.43 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 125 | 0 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/13/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 152.9 | 1.53 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/13/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/13/2025 0:00 | 1/16/2025 0:00 | 3 | USD | 149.9 | 0 | 0 | 449.7 | 0 | 449.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/13/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/13/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 154 | 9.63 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/13/2025 0:00 | 1/14/2025 0:00 | 1 | USD | 154 | 0 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/14/2025 0:00 | 1/16/2025 0:00 | 2 | USD | 141.9 | 11 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/14/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/14/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/14/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/14/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFF8QDD | Imu-Max 250 ML (8 FL OZ) | 1/14/2025 0:00 | 1/16/2025 0:00 | 2 | USD | 124.9 | 11.12 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/14/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 152.9 | 10.32 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/14/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 128.9 | 9.35 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/14/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/14/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 195.9 | 18.61 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 1/14/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 89.9 | 5.71 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 1/14/2025 0:00 | 1/15/2025 0:00 | 1 | USD | 154.9 | 15.64 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/14/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 154.99 | 0 | 0 | 154.99 | 0 | 154.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 141.9 | 9.58 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/15/2025 0:00 | 1/17/2025 0:00 | 2 | USD | 141.9 | 9.12 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/15/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 141.9 | 12.42 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 141.9 | 6.69 | 5.57 | 141.9 | 5.57 | 147.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 89 | 0 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 149.9 | 10.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 199.9 | 18.99 | 0 | 199.9 | 0 | 199.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 114.9 | 8.04 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 152.9 | 11.93 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/15/2025 0:00 | 1/17/2025 0:00 | 2 | USD | 132.9 | 11.23 | 0 | 265.8 | 0 | 265.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/15/2025 0:00 | 1/16/2025 0:00 | 1 | USD | 132.9 | 7.31 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 149.9 | 13.49 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 1/15/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 149.9 | 11.62 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/15/2025 0:00 | 1/16/2025 0:00 | 2 | USD | 131.7 | 0 | 0 | 263.4 | 0 | 263.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 1/16/2025 0:00 | 1/17/2025 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 149.9 | 15.36 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5QRO6 | Ortho Molecular Products 5-HTP Capsules, 90 Count | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 104.9 | 6.29 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 195.9 | 15.28 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/16/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 154.99 | 12.98 | 0 | 154.99 | 0 | 154.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFSMDR5 | 5A Candicid Forte (90ct) | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 129.9 | 11.89 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/17/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 151.9 | 14.43 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/17/2025 0:00 | 1/19/2025 0:00 | 2 | USD | 123.99 | 5.84 | 2.61 | 247.98 | 5.21 | 253.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 104.9 | 10.36 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 1/17/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 124.99 | 11.87 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 144.9 | 10.51 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/17/2025 0:00 | 1/17/2025 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/17/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/18/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/18/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 151.9 | 12.23 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/18/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/18/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 149.9 | 13.87 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 149.9 | 15.36 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 323.9 | 0 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 152.9 | 13.38 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 1/18/2025 0:00 | 1/21/2025 0:00 | 3 | USD | 104.9 | 0 | 0 | 314.7 | 0 | 314.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/18/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 155.9 | 4.68 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/18/2025 0:00 | 1/19/2025 0:00 | 2 | USD | 155.9 | 13.64 | 0 | 311.8 | 0 | 311.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/18/2025 0:00 | 1/19/2025 0:00 | 1 | USD | 155.9 | 14.81 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 1/19/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 1/19/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 141.9 | 2.48 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 141.9 | 7.8 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 141.9 | 11 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 141.9 | 9.76 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/19/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 151.9 | 0 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 1/19/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 323.9 | 22.67 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 127.9 | 10.9 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 1/19/2025 0:00 | 1/21/2025 0:00 | 2 | USD | 132.9 | 1.33 | 0 | 265.8 | 0 | 265.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 129.9 | 10.64 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 1/19/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 89.9 | 5.71 | 0 | 89.9 | 0 | 89.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/19/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 155.9 | 4.68 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/19/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 155.9 | 15.59 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/19/2025 0:00 | 1/20/2025 0:00 | 1 | USD | 155.9 | 12.08 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 141.9 | 10.29 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 129.9 | 11.89 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 89 | 0 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 127.9 | 7.99 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 127.9 | 12.47 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/20/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 132.9 | 1.33 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 154.9 | 9.58 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 154.9 | 1.55 | 0 | 154.9 | 0 | 154.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 155.9 | 13.88 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 155.9 | 13.25 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 155.9 | 13.06 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/20/2025 0:00 | 1/21/2025 0:00 | 1 | USD | 155.9 | 0 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/20/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 155.9 | 12.86 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 141.9 | 6.69 | 5.57 | 141.9 | 5.57 | 147.47 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 149.9 | 14.24 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 324.9 | 0 | 0 | 324.9 | 0 | 324.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/21/2025 0:00 | 1/22/2025 0:00 | 2 | USD | 152.9 | 14.53 | 0 | 305.8 | 0 | 305.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/21/2025 0:00 | 1/22/2025 0:00 | 2 | USD | 129.9 | 10.72 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 1/21/2025 0:00 | 1/22/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 141.9 | 9.76 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 141.9 | 11 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 137.99 | 9.66 | 0 | 137.99 | 0 | 137.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 137.99 | 8.62 | 0 | 137.99 | 0 | 137.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 219.9 | 13.19 | 0 | 219.9 | 0 | 219.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 1/22/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 104.9 | 8.13 | 0 | 104.9 | 0 | 104.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/22/2025 0:00 | 1/23/2025 0:00 | 1 | USD | 154.9 | 10.84 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 129.9 | 7.14 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/23/2025 0:00 | 1/24/2025 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 144.9 | 8.62 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 151.9 | 0 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 149.9 | 8.24 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/23/2025 0:00 | 1/24/2025 0:00 | 2 | USD | 152.9 | 13.76 | 0 | 305.8 | 0 | 305.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 152.9 | 9.94 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW240Q | Ortho Molecular L-Carnitine Tartrate 120 | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 149 | 12.29 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 124.9 | 10.93 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/23/2025 0:00 | 1/24/2025 0:00 | 2 | USD | 195.9 | 0 | 0 | 391.8 | 0 | 391.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 125.9 | 12.9 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 154.9 | 11.23 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 150.7 | 0 | 0 | 150.7 | 0 | 150.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 154.7 | 12.07 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/23/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 154.7 | 11.99 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 141.9 | 5.96 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/24/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.9 | 13.86 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/24/2025 0:00 | 1/24/2025 0:00 | 1 | USD | 115 | 9.32 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 1/24/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 323.9 | 0 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 144.99 | 6.09 | 0 | 144.99 | 0 | 144.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 1/24/2025 0:00 | 1/26/2025 0:00 | 2 | USD | 89.9 | 5.6 | 0 | 179.8 | 0 | 179.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 9.48 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 11.76 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 150.7 | 9.42 | 0 | 150.7 | 0 | 150.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 11.76 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 14.03 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 8.34 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 1/24/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 129.9 | 5.49 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 154.9 | 9.29 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 137.9 | 11.03 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 209.9 | 15.74 | 0 | 209.9 | 0 | 209.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 209.9 | 11.12 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 123.9 | 0 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 123.9 | 9.73 | 5.1 | 123.9 | 5.1 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/25/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 144.99 | 0 | 0 | 144.99 | 0 | 144.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 149.9 | 10.87 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 124.99 | 11 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 10.62 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 2 | USD | 154.3 | 0 | 0 | 308.6 | 0 | 308.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 11.76 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 151.7 | 14.79 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 154.3 | 11.96 | 0 | 154.3 | 0 | 154.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 8.34 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 1.9 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 10.16 | 0 | 151.7 | 0 | 151.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 154.3 | 13.12 | 0 | 154.3 | 0 | 154.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 154.3 | 0 | 0 | 154.3 | 0 | 154.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.7 | 0 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/25/2025 0:00 | 1/26/2025 0:00 | 1 | USD | 151.7 | 11.38 | 0 | 151.7 | 0 | 151.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 1/26/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 141.9 | 8.51 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZJXGC7 | Core Support (Vanilla, 18.2 oz) | 1/26/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 152.9 | 11.09 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 1/26/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 151.9 | 0 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/26/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 139.7 | 14.46 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 144.7 | 0 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 1/26/2025 0:00 | 1/28/2025 0:00 | 2 | USD | 132.9 | 9.3 | 0 | 265.8 | 0 | 265.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/26/2025 0:00 | 1/27/2025 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/26/2025 0:00 | 1/28/2025 0:00 | 2 | USD | 195.9 | 2.45 | 0 | 391.8 | 0 | 391.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 124.5 | 9.03 | 0 | 124.5 | 0 | 124.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 159.9 | 13.19 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/26/2025 0:00 | 1/28/2025 0:00 | 2 | USD | 159.9 | 8.47 | 0 | 319.8 | 0 | 319.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/26/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 1/27/2025 0:00 | 1/28/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 179.9 | 3.15 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 141.9 | 4.26 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/27/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 141.9 | 9.93 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 129.9 | 11.92 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 2 | USD | 139.7 | 11.7 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/27/2025 0:00 | 1/28/2025 0:00 | 2 | USD | 139.7 | 4.19 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 130.9 | 7.2 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 1/27/2025 0:00 | 1/31/2025 0:00 | 2 | USD | 323.9 | 0 | 0 | 647.8 | 0 | 647.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/27/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 126.9 | 12.06 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/27/2025 0:00 | 1/29/2025 0:00 | 2 | USD | 124.5 | 10.02 | 0 | 249 | 0 | 249 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 2 | USD | 159.9 | 11.59 | 0 | 319.8 | 0 | 319.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/27/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 12.79 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/27/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 11.19 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/27/2025 0:00 | 1/28/2025 0:00 | 2 | USD | 159.9 | 0 | 0 | 319.8 | 0 | 319.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 147.9 | 12.94 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 141.9 | 11.35 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 141.9 | 3.19 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/28/2025 0:00 | 1/30/2025 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 144.7 | 7.5 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 144.7 | 11.94 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 195.9 | 8.28 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 159.9 | 3.6 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 12.39 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/28/2025 0:00 | 1/29/2025 0:00 | 1 | USD | 159.9 | 11.19 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/29/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 141.9 | 7.8 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/29/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 141.9 | 12.77 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 141.9 | 13.48 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/29/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 129.9 | 7.79 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 149 | 13.04 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 115.9 | 8.98 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 130.9 | 8.84 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 324.9 | 24.37 | 0 | 324.9 | 0 | 324.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/29/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 144.7 | 12.88 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 1/29/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 124.99 | 10 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 129.9 | 12.34 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 129.9 | 10.72 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/29/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 158.9 | 15.1 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/29/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 158.9 | 12.31 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/29/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 158.9 | 11.12 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/29/2025 0:00 | 1/30/2025 0:00 | 1 | USD | 159.9 | 11.19 | 0 | 159.9 | 0 | 159.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/29/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 158.9 | 15.29 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 147.9 | 12.02 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/30/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 141.9 | 6 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 129.9 | 7.6 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 129.9 | 3.9 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 1/30/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 104.9 | 8.65 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 144.7 | 11.21 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/30/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 144.7 | 6.11 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/30/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 124.5 | 0 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 124.5 | 6.85 | 0 | 124.5 | 0 | 124.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 124.9 | 8.62 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/30/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/30/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 158.9 | 0 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 159.9 | 2 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/30/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 159.9 | 10.79 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/30/2025 0:00 | 1/31/2025 0:00 | 1 | USD | 158.9 | 13.71 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/30/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 159.9 | 4.8 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 1/31/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 141.9 | 7.1 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 1/31/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/31/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 144.7 | 0 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 1/31/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 144.7 | 0 | 0 | 144.7 | 0 | 144.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 1/31/2025 0:00 | 2/2/2025 0:00 | 2 | USD | 144.9 | 0 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 1/31/2025 0:00 | 2/3/2025 0:00 | 2 | USD | 124.9 | 9.68 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 1/31/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 131.7 | 2.96 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/31/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 1/31/2025 0:00 | 2/2/2025 0:00 | 2 | USD | 159.9 | 1.6 | 0 | 319.8 | 0 | 319.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 141.9 | 12.1 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 137.99 | 10.69 | 0 | 137.99 | 0 | 137.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/1/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 151.9 | 7.6 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/1/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 152.9 | 10.7 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 152.9 | 11.85 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/1/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/1/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 149.9 | 12.09 | 0 | 149.9 | 0 | 149.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/1/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/1/2025 0:00 | 2/2/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/2/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 148.9 | 10.42 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/2/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 2/2/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 149 | 9.31 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/2/2025 0:00 | 2/3/2025 0:00 | 1 | USD | 151.9 | 9.49 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/2/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 199.9 | 0 | 0 | 199.9 | 0 | 199.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/2/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 199.9 | 21.49 | 0 | 199.9 | 0 | 199.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 2/2/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 115.9 | 8.08 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/2/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 150.7 | 12.21 | 0 | 150.7 | 0 | 150.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/2/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 150.7 | 9.42 | 0 | 150.7 | 0 | 150.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 2/2/2025 0:00 | 2/6/2025 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/2/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 147.8 | 7.39 | 0 | 147.8 | 0 | 147.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/3/2025 0:00 | 2/4/2025 0:00 | 2 | USD | 148.9 | 0 | 0 | 297.8 | 0 | 297.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 2/3/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 141.9 | 4.26 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2BBS | Ortho Molecular 4Sight 120 | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 223.9 | 0 | 0 | 223.9 | 0 | 223.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 2/3/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 324.9 | 29.73 | 0 | 324.9 | 0 | 324.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 152.9 | 11.85 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 152.9 | 9.17 | 0 | 152.9 | 0 | 152.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/3/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 124.9 | 12.3 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 124.9 | 10.74 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFTM3RG | Ortho Molecular Products Botanicalm PM (60ct) | 2/3/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 104.9 | 7.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/3/2025 0:00 | 2/5/2025 0:00 | 2 | USD | 195.9 | 16.75 | 0 | 391.8 | 0 | 391.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 2/3/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 124 | 7.75 | 0 | 124 | 0 | 124 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 2/3/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 149.9 | 7.5 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 2/3/2025 0:00 | 2/4/2025 0:00 | 2 | USD | 149.9 | 0 | 0 | 299.8 | 0 | 299.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M8XW2GN | Pro Bono 60ct | 2/3/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 199 | 17.51 | 0 | 199 | 0 | 199 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/3/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 159.9 | 11.59 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 159.9 | 10.07 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/3/2025 0:00 | 2/4/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/3/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 159.9 | 9.59 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/4/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 148.9 | 9.31 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/4/2025 0:00 | 2/5/2025 0:00 | 1 | USD | 129.9 | 11.17 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/4/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 126.9 | 10.95 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/4/2025 0:00 | 2/7/2025 0:00 | 2 | USD | 141.9 | 10.55 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/4/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 141.9 | 2.48 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/4/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 151.9 | 0 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 149.9 | 11.62 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 115.9 | 7.82 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 195.9 | 0 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/4/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 159.9 | 9.15 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/4/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 159.9 | 10.79 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 2/5/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 120.9 | 12.51 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 141.9 | 7.52 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/5/2025 0:00 | 2/6/2025 0:00 | 2 | USD | 141.9 | 8.87 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 141.9 | 9.93 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/5/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 324.9 | 20.31 | 0 | 324.9 | 0 | 324.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 195.9 | 13.71 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 194.9 | 15.1 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/5/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 130.9 | 9.16 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/5/2025 0:00 | 2/6/2025 0:00 | 1 | USD | 154.9 | 7.75 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 154.9 | 9.29 | 0 | 154.9 | 0 | 154.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/6/2025 0:00 | 2/10/2025 0:00 | 2 | USD | 141.9 | 4.26 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/6/2025 0:00 | 2/10/2025 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 141.9 | 2.48 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/6/2025 0:00 | 2/9/2025 0:00 | 2 | USD | 137.99 | 0 | 0 | 275.98 | 0 | 275.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 149.9 | 12.55 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/6/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 149.9 | 15.29 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 131.9 | 5.57 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/6/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 148.9 | 8.93 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/6/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 148.9 | 9.31 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562ALEW | Ortho Molecular Mucosagen | 2/6/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 126.9 | 6.98 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 195.9 | 11.75 | 0 | 195.9 | 0 | 195.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/6/2025 0:00 | 2/7/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/6/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 126.9 | 12.06 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/7/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 179.9 | 13.27 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/7/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 129.9 | 7.14 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/7/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 129.9 | 3.86 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/7/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 141.9 | 11.71 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/7/2025 0:00 | 2/9/2025 0:00 | 2 | USD | 141.9 | 10.29 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/7/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 141.9 | 11 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/7/2025 0:00 | 2/9/2025 0:00 | 2 | USD | 139.7 | 0 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/7/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 148.9 | 10.42 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/7/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 131.7 | 3.95 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 2/8/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 154.9 | 13.32 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/8/2025 0:00 | 2/10/2025 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/8/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 129.9 | 9.42 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/8/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 141.9 | 11.35 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/8/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 141.9 | 13.84 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/8/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/8/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 199.9 | 15.49 | 0 | 199.9 | 0 | 199.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 2/8/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 131.9 | 11.48 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/8/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/8/2025 0:00 | 2/9/2025 0:00 | 1 | USD | 157 | 8.64 | 0 | 157 | 0 | 157 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/9/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 129.9 | 9.42 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/9/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 154.9 | 9.68 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/9/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 151.9 | 0 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/9/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 151.9 | 11.01 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/9/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 139.7 | 12.57 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/9/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 139.7 | 12.92 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/9/2025 0:00 | 2/10/2025 0:00 | 1 | USD | 149.49 | 3.36 | 0 | 149.49 | 0 | 149.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/9/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 154.9 | 1.55 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 141.9 | 13.05 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 197.9 | 0 | 0 | 197.9 | 0 | 197.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 139.7 | 11.6 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 139.7 | 10.13 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 2/10/2025 0:00 | 2/14/2025 0:00 | 2 | USD | 129.9 | 10.07 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 132.9 | 11.58 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 132.9 | 11.83 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 149.49 | 0 | 0 | 149.49 | 0 | 149.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 199.9 | 0 | 0 | 199.9 | 0 | 199.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 154.9 | 13.21 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/10/2025 0:00 | 2/11/2025 0:00 | 1 | USD | 156.5 | 0 | 0 | 156.5 | 0 | 156.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/10/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 156.5 | 8.61 | 0 | 156.5 | 0 | 156.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/10/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 156.5 | 16.04 | 0 | 156.5 | 0 | 156.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/11/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 151.9 | 10.25 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 179.9 | 12.59 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 129.9 | 10.65 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 140.9 | 2.47 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/11/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 140.9 | 7.47 | 0 | 140.9 | 0 | 140.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/11/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 140.9 | 9.86 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 140.9 | 5.95 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 140.9 | 10.39 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/11/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 209.9 | 16.27 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 139.7 | 5.45 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/11/2025 0:00 | 2/13/2025 0:00 | 2 | USD | 139.7 | 0 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 149.49 | 8.22 | 0 | 149.49 | 0 | 149.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/11/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 126.9 | 9.83 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 154.9 | 12 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/11/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 131.7 | 10.21 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/11/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/11/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 159.9 | 11.19 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/11/2025 0:00 | 2/12/2025 0:00 | 1 | USD | 159.9 | 13.95 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/12/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 129.9 | 8.18 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/12/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 129.9 | 10.39 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/12/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/12/2025 0:00 | 2/13/2025 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/12/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 129.9 | 3.9 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/12/2025 0:00 | 2/14/2025 0:00 | 2 | USD | 151.9 | 3.42 | 0 | 303.8 | 0 | 303.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/12/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 151.9 | 12.23 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/12/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 151.9 | 0 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/12/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 148.79 | 14.14 | 0 | 148.79 | 0 | 148.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/12/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 148.79 | 10.42 | 0 | 148.79 | 0 | 148.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 2/12/2025 0:00 | 2/13/2025 0:00 | 1 | USD | 196.9 | 14.28 | 0 | 196.9 | 0 | 196.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 150.9 | 8.3 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 209.9 | 14.69 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/13/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 148.79 | 11.9 | 0 | 148.79 | 0 | 148.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 129.9 | 2.92 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 129.9 | 13.31 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 2/13/2025 0:00 | 2/16/2025 0:00 | 2 | USD | 140.9 | 8.45 | 0 | 281.8 | 0 | 281.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 150.5 | 0 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 150.5 | 13.55 | 0 | 150.5 | 0 | 150.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/13/2025 0:00 | 2/14/2025 0:00 | 1 | USD | 150.5 | 0 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 150.9 | 12.07 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 2/14/2025 0:00 | 2/18/2025 0:00 | 2 | USD | 154.9 | 0 | 0 | 309.8 | 0 | 309.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 140.9 | 10.92 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 140.9 | 12.01 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 140.9 | 2.47 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 197.9 | 0 | 0 | 197.9 | 0 | 197.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/14/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 209.9 | 20.73 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 129.9 | 12.34 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 114.99 | 2.01 | 0 | 114.99 | 0 | 114.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/14/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 150.5 | 10.54 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/15/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/15/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/15/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/15/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/15/2025 0:00 | 2/16/2025 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/16/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 2/16/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 132.9 | 7.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 2/16/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 326.9 | 22.88 | 0 | 326.9 | 0 | 326.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/16/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 148.79 | 10.42 | 0 | 148.79 | 0 | 148.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/16/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 129.9 | 10.64 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/16/2025 0:00 | 2/17/2025 0:00 | 1 | USD | 150.5 | 14.3 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 106 | 9.28 | 0 | 106 | 0 | 106 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/17/2025 0:00 | 2/18/2025 0:00 | 2 | USD | 141.9 | 11.64 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 141.9 | 3.19 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 2/17/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 89 | 0 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/17/2025 0:00 | 2/18/2025 0:00 | 2 | USD | 218.9 | 19.26 | 0 | 437.8 | 0 | 437.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/17/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 114.9 | 8.9 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/17/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 126.9 | 7.61 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003JOBRX8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 84.9 | 6.58 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003JOBRX8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 124.9 | 3.75 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 129.9 | 8.04 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 2 | USD | 150.5 | 7.53 | 0 | 301 | 0 | 301 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/17/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 107.9 | 8.36 | 0 | 107.9 | 0 | 107.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 150.5 | 0 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/17/2025 0:00 | 2/18/2025 0:00 | 1 | USD | 150.5 | 3.39 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 141.9 | 11.35 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 114.9 | 8.33 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 145.12 | 3.27 | 0 | 145.12 | 0 | 145.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/18/2025 0:00 | 2/19/2025 0:00 | 2 | USD | 145.12 | 10.7 | 0 | 290.24 | 0 | 290.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/18/2025 0:00 | 2/19/2025 0:00 | 2 | USD | 126.9 | 0 | 0 | 253.8 | 0 | 253.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 129.9 | 10.72 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2025 0:00 | 2/19/2025 0:00 | 1 | USD | 150.5 | 12.04 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 154.9 | 2.71 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 141.9 | 12.2 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 141.9 | 2.48 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 89 | 6.23 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/19/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 114.9 | 10.51 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 2/19/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 337.9 | 21.12 | 0 | 337.9 | 0 | 337.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 145.12 | 10.16 | 0 | 145.12 | 0 | 145.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 150.5 | 10.54 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2025 0:00 | 2/20/2025 0:00 | 1 | USD | 150.5 | 4.52 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/20/2025 0:00 | 2/24/2025 0:00 | 2 | USD | 150.9 | 13.13 | 0 | 301.8 | 0 | 301.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 108.99 | 8.45 | 0 | 108.99 | 0 | 108.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 218.9 | 0 | 0 | 218.9 | 0 | 218.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 139.7 | 0 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 139.7 | 14.32 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 139.7 | 6.99 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 150.9 | 11.69 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 131.7 | 0 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/21/2025 0:00 | 2 | USD | 150.5 | 1.51 | 0 | 301 | 0 | 301 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.5 | 7.53 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.5 | 11.66 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.5 | 7.53 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 150.5 | 8.28 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.5 | 11.66 | 0 | 150.5 | 0 | 150.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/21/2025 0:00 | 1 | USD | 150.5 | 9.03 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/21/2025 0:00 | 2 | USD | 150.5 | 0 | 0 | 301 | 0 | 301 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.5 | 13.61 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/21/2025 0:00 | 2/25/2025 0:00 | 2 | USD | 150.9 | 6.79 | 0 | 301.8 | 0 | 301.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 108.99 | 0 | 0 | 108.99 | 0 | 108.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 147.9 | 12.5 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/21/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 150.9 | 11.69 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 218.9 | 4.93 | 0 | 218.9 | 0 | 218.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/21/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 114.9 | 10.51 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 2/21/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 326.9 | 0 | 0 | 326.9 | 0 | 326.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 129.9 | 10.74 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 2/21/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 150.5 | 12.04 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/21/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 131.7 | 8.89 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.99 | 11.7 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2025 0:00 | 2/23/2025 0:00 | 1 | USD | 150.99 | 11.7 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/22/2025 0:00 | 2/26/2025 0:00 | 2 | USD | 150.9 | 0 | 0 | 301.8 | 0 | 301.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/22/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 179.9 | 9.89 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/22/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/22/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 2/22/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 114.9 | 9.65 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/22/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 139.7 | 9.43 | 0 | 139.7 | 0 | 139.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/22/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/22/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 131.7 | 12.51 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 2/22/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 131.7 | 12.51 | 0 | 131.7 | 0 | 131.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 150.99 | 1.51 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/23/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 2/23/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 154.9 | 9.68 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/23/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 129.9 | 11.17 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 2/23/2025 0:00 | 2/27/2025 0:00 | 2 | USD | 147.9 | 12.62 | 0 | 295.8 | 0 | 295.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 2/23/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 150.8 | 0 | 0 | 150.8 | 0 | 150.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/23/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 218.9 | 19.48 | 0 | 218.9 | 0 | 218.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/23/2025 0:00 | 2/25/2025 0:00 | 2 | USD | 139.7 | 0 | 0 | 279.4 | 0 | 279.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 2/23/2025 0:00 | 2/24/2025 0:00 | 1 | USD | 150.5 | 10.91 | 0 | 150.5 | 0 | 150.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 2/23/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 150.9 | 14.34 | 0 | 150.9 | 0 | 150.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 150.99 | 4.53 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 150.99 | 12.15 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 150.99 | 14.16 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 150.99 | 11.7 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 150.99 | 12.65 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/24/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/24/2025 0:00 | 2/28/2025 0:00 | 2 | USD | 157.9 | 12.24 | 0 | 315.8 | 0 | 315.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/24/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 218.9 | 0 | 0 | 218.9 | 0 | 218.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/24/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 140.9 | 7.75 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/24/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 140.9 | 9.51 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/24/2025 0:00 | 2/25/2025 0:00 | 2 | USD | 140.9 | 11.8 | 0 | 281.8 | 0 | 281.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/24/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 128.9 | 10.99 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 2/24/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 2/24/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 128.9 | 3.87 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/24/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 150.99 | 12.48 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/24/2025 0:00 | 2/25/2025 0:00 | 1 | USD | 150.99 | 12.99 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/24/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 150.99 | 9.06 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/25/2025 0:00 | 3/2/2025 0:00 | 2 | USD | 137.99 | 0 | 0 | 275.98 | 0 | 275.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 157.9 | 11.05 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 157.9 | 8.68 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 140.9 | 11.8 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 140.9 | 10.53 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 140.9 | 8.81 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/25/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 146.9 | 11.38 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 2/25/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 146.9 | 11.02 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 128.9 | 2.26 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 128.9 | 12.57 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 2/25/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 2/25/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 2 | USD | 150.5 | 7.53 | 0 | 301 | 0 | 301 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/25/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 154.9 | 10.84 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/25/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 154.9 | 3.49 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/25/2025 0:00 | 2/26/2025 0:00 | 1 | USD | 150.99 | 14.34 | 0 | 150.99 | 0 | 150.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/26/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 218.9 | 17.51 | 0 | 218.9 | 0 | 218.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 141.9 | 1.42 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/26/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 141.9 | 13.48 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/26/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 128.9 | 10.8 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 128.9 | 8.7 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 128.9 | 9.35 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 129.9 | 1.3 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/26/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 154.9 | 15.64 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 2/26/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/26/2025 0:00 | 2/27/2025 0:00 | 1 | USD | 150.99 | 9.06 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 2/27/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 2/27/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 179.9 | 5.4 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/27/2025 0:00 | 2/28/2025 0:00 | 2 | USD | 141.9 | 12.81 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/27/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 141.9 | 11.78 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/27/2025 0:00 | 2/28/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 150.99 | 15.48 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 150.99 | 12.61 | 0 | 150.99 | 0 | 150.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 2/28/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 129.9 | 12.02 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/28/2025 0:00 | 3/5/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 2/28/2025 0:00 | 3/6/2025 0:00 | 1 | USD | 125.9 | 8.81 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 2/28/2025 0:00 | 3/5/2025 0:00 | 1 | USD | 154.9 | 9.29 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/28/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 150.99 | 11.7 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/28/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 150.99 | 13.59 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/28/2025 0:00 | 3/5/2025 0:00 | 1 | USD | 150.99 | 11.7 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 3/1/2025 0:00 | 3/2/2025 0:00 | 1 | USD | 179.9 | 10.79 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 3/1/2025 0:00 | 3/6/2025 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 3/1/2025 0:00 | 3/5/2025 0:00 | 1 | USD | 119.9 | 2.7 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 3/1/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 129.9 | 8.77 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 3/1/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 157.9 | 15 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 3/1/2025 0:00 | 3/3/2025 0:00 | 2 | USD | 125.9 | 0 | 0 | 251.8 | 0 | 251.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/1/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 150.99 | 10.95 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 3/2/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 3/2/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 157.9 | 0 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 150.99 | 1.51 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2025 0:00 | 3/3/2025 0:00 | 1 | USD | 150.99 | 12.65 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2025 0:00 | 3/6/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2025 0:00 | 3/6/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2025 0:00 | 3/6/2025 0:00 | 1 | USD | 150.99 | 11.7 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 141.9 | 8.87 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 141.9 | 7.52 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 159.9 | 8.79 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/3/2025 0:00 | 3/4/2025 0:00 | 2 | USD | 129.9 | 12.8 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 150.99 | 13.21 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/3/2025 0:00 | 3/4/2025 0:00 | 1 | USD | 150.99 | 0 | 0 | 150.99 | 0 | 150.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 3/8/2025 0:00 | 3/9/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 3/8/2025 0:00 | 3/9/2025 0:00 | 1 | USD | 152.9 | 12.61 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 142.9 | 11.43 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 142.9 | 1.43 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 3/9/2025 0:00 | 3/11/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 141.9 | 14.01 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 3/9/2025 0:00 | 3/11/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 326.9 | 0 | 0 | 326.9 | 0 | 326.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 141.9 | 13.87 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/9/2025 0:00 | 3/10/2025 0:00 | 1 | USD | 141.9 | 6 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 3/9/2025 0:00 | 3/12/2025 0:00 | 1 | USD | 139.9 | 13.29 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 3/10/2025 0:00 | 3/11/2025 0:00 | 1 | USD | 159.9 | 12.39 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 3/10/2025 0:00 | 3/11/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 3/10/2025 0:00 | 3/11/2025 0:00 | 1 | USD | 219.9 | 0 | 0 | 219.9 | 0 | 219.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 3/10/2025 0:00 | 3/11/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 3/10/2025 0:00 | 3/11/2025 0:00 | 2 | USD | 144.9 | 0 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 3/10/2025 0:00 | 3/11/2025 0:00 | 2 | USD | 154.9 | 8.52 | 0 | 309.8 | 0 | 309.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 3/11/2025 0:00 | 3/12/2025 0:00 | 2 | USD | 159.9 | 8.79 | 0 | 319.8 | 0 | 319.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 3/11/2025 0:00 | 3/13/2025 0:00 | 1 | USD | 203.9 | 19.37 | 0 | 203.9 | 0 | 203.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2025 0:00 | 3/12/2025 0:00 | 1 | USD | 145 | 10.15 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2025 0:00 | 3/12/2025 0:00 | 1 | USD | 145 | 10.15 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 3/30/2025 0:00 | 3/30/2025 0:00 | 1 | USD | 104.98 | 4.44 | 0 | 104.98 | 0 | 104.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/2/2025 0:00 | 4/3/2025 0:00 | 1 | USD | 139.9 | 8.18 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/2/2025 0:00 | 4/3/2025 0:00 | 1 | USD | 135 | 13.16 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/4/2025 0:00 | 4/7/2025 0:00 | 1 | USD | 141.9 | 3.19 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/4/2025 0:00 | 4/7/2025 0:00 | 1 | USD | 141.9 | 9.93 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FN15X7N | 5A Chondro-FLX (90ct) | 4/5/2025 0:00 | 4/8/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 4/5/2025 0:00 | 4/8/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 4/5/2025 0:00 | 4/8/2025 0:00 | 1 | USD | 139.99 | 12.25 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 4/5/2025 0:00 | 4/7/2025 0:00 | 2 | USD | 144.9 | 0 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 4/5/2025 0:00 | 4/8/2025 0:00 | 2 | USD | 125.9 | 11.02 | 0 | 251.8 | 0 | 251.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 4/5/2025 0:00 | 4/7/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/6/2025 0:00 | 4/8/2025 0:00 | 1 | USD | 132.7 | 9.29 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/6/2025 0:00 | 4/7/2025 0:00 | 1 | USD | 132.7 | 10.28 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 4/6/2025 0:00 | 4/9/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 4/6/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/6/2025 0:00 | 4/7/2025 0:00 | 1 | USD | 159.9 | 11.59 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 4/6/2025 0:00 | 4/8/2025 0:00 | 1 | USD | 139.99 | 0 | 0 | 139.99 | 0 | 139.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 4/6/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 326.9 | 0 | 0 | 326.9 | 0 | 326.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/6/2025 0:00 | 4/9/2025 0:00 | 1 | USD | 152.9 | 13.76 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/6/2025 0:00 | 4/8/2025 0:00 | 1 | USD | 152.9 | 16.44 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 4/6/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 187.9 | 0 | 0 | 187.9 | 0 | 187.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/6/2025 0:00 | 4/7/2025 0:00 | 1 | USD | 141.9 | 8.12 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 4/7/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 154 | 10.78 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 4/7/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 154 | 0 | 0 | 154 | 0 | 154 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/7/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 135.89 | 0 | 0 | 135.89 | 0 | 135.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/7/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 164.9 | 17.31 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/9/2025 0:00 | 4/10/2025 0:00 | 1 | USD | 130.9 | 9.16 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 4/9/2025 0:00 | 4/11/2025 0:00 | 1 | USD | 326.9 | 28.2 | 0 | 326.9 | 0 | 326.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 4/9/2025 0:00 | 4/14/2025 0:00 | 2 | USD | 129.9 | 11.37 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 4/10/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 4/10/2025 0:00 | 4/13/2025 0:00 | 1 | USD | 164.9 | 2.89 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/10/2025 0:00 | 4/13/2025 0:00 | 1 | USD | 134.9 | 9.44 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 4/10/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/11/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 144.9 | 8.3 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/11/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 129.9 | 2.27 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 129.9 | 12.67 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 129.9 | 13.25 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 239.99 | 23.4 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 4/12/2025 0:00 | 4/15/2025 0:00 | 1 | USD | 107.9 | 5.93 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 152.9 | 16.44 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 152.9 | 8.41 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 152.9 | 4.59 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 96.9 | 6.1 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 4/12/2025 0:00 | 4/15/2025 0:00 | 1 | USD | 129.9 | 7.14 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/12/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 99.9 | 5.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/13/2025 0:00 | 4/15/2025 0:00 | 1 | USD | 129.69 | 10.38 | 0 | 129.69 | 0 | 129.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 4/13/2025 0:00 | 4/16/2025 0:00 | 1 | USD | 164.9 | 13.63 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/13/2025 0:00 | 4/17/2025 0:00 | 2 | USD | 152.9 | 0 | 0 | 305.8 | 0 | 305.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003JOBRX8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 4/13/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 92.07 | 6.91 | 0 | 92.07 | 0 | 92.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 4/13/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 131.9 | 12.86 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 4/13/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 131.9 | 12.86 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/13/2025 0:00 | 4/15/2025 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/13/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 96.9 | 5.81 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/13/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 141.9 | 3.19 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/13/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 99.9 | 9.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/13/2025 0:00 | 4/15/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/13/2025 0:00 | 4/14/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/13/2025 0:00 | 4/14/2025 0:00 | 2 | USD | 99.9 | 0 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/13/2025 0:00 | 4/15/2025 0:00 | 2 | USD | 138.6 | 10.74 | 0 | 277.2 | 0 | 277.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003JOBRX8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 4/14/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 92.07 | 6.91 | 0 | 92.07 | 0 | 92.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/14/2025 0:00 | 4/16/2025 0:00 | 1 | USD | 134.9 | 12.22 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/14/2025 0:00 | 4/16/2025 0:00 | 1 | USD | 99.9 | 8.59 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/14/2025 0:00 | 4/16/2025 0:00 | 1 | USD | 99.9 | 8.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/15/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 129.49 | 10.84 | 0 | 129.49 | 0 | 129.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FMZ2BCG | Chondro-FLX (180ct) | 4/15/2025 0:00 | 4/17/2025 0:00 | 1 | USD | 215.99 | 11.88 | 0 | 215.99 | 0 | 215.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/16/2025 0:00 | 4/19/2025 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/16/2025 0:00 | 4/19/2025 0:00 | 1 | USD | 102.9 | 1.8 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/16/2025 0:00 | 4/19/2025 0:00 | 1 | USD | 139.9 | 3.99 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/17/2025 0:00 | 4/20/2025 0:00 | 1 | USD | 102.9 | 9.29 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/17/2025 0:00 | 4/19/2025 0:00 | 1 | USD | 102.9 | 1.8 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/17/2025 0:00 | 4/19/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/18/2025 0:00 | 4/20/2025 0:00 | 1 | USD | 139.98 | 0 | 0 | 139.98 | 0 | 139.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 139.9 | 7.69 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 138.9 | 13.54 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 101.9 | 0 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 209.9 | 0 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 139.9 | 11.54 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 139.9 | 8.39 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 139.9 | 11.19 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B001RIEB22 | Ortho Molecular - Orthomega Select EPA - 60 Soft Gel Capsules | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 104.9 | 9.7 | 0 | 104.9 | 0 | 104.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 4/19/2025 0:00 | 4/20/2025 0:00 | 1 | USD | 323.9 | 22.67 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/19/2025 0:00 | 4/20/2025 0:00 | 1 | USD | 146.9 | 8.04 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 146.9 | 14.32 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/19/2025 0:00 | 4/20/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/19/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/19/2025 0:00 | 4/20/2025 0:00 | 1 | USD | 139.9 | 14.69 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/20/2025 0:00 | 4/22/2025 0:00 | 2 | USD | 139.9 | 0 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 4/20/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 4/20/2025 0:00 | 4/22/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 4/20/2025 0:00 | 4/22/2025 0:00 | 1 | USD | 239.99 | 0 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 4/20/2025 0:00 | 4/22/2025 0:00 | 1 | USD | 239.99 | 21.12 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 4/20/2025 0:00 | 4/23/2025 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/20/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 102.9 | 8.49 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/20/2025 0:00 | 4/21/2025 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 4/20/2025 0:00 | 4/22/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 4/21/2025 0:00 | 4/23/2025 0:00 | 1 | USD | 129.9 | 7.79 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/21/2025 0:00 | 4/22/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/21/2025 0:00 | 4/23/2025 0:00 | 1 | USD | 146.9 | 10.28 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/21/2025 0:00 | 4/23/2025 0:00 | 1 | USD | 139.9 | 7.41 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/21/2025 0:00 | 4/23/2025 0:00 | 1 | USD | 139.9 | 14.69 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/22/2025 0:00 | 4/24/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/22/2025 0:00 | 4/24/2025 0:00 | 1 | USD | 164.9 | 15.67 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/22/2025 0:00 | 4/24/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/22/2025 0:00 | 4/22/2025 0:00 | 1 | USD | 136.3 | 0 | 0 | 136.3 | 0 | 136.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/22/2025 0:00 | 4/24/2025 0:00 | 1 | USD | 135.9 | 9.17 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/22/2025 0:00 | 4/24/2025 0:00 | 1 | USD | 135.9 | 11.89 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00BKQJE28 | Ortho Molecular Products Digestzyme V Capsules, 90 Count | 4/22/2025 0:00 | 4/23/2025 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/22/2025 0:00 | 4/24/2025 0:00 | 1 | USD | 102.9 | 8.49 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/23/2025 0:00 | 4/25/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/23/2025 0:00 | 4/25/2025 0:00 | 1 | USD | 141.9 | 12.2 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/24/2025 0:00 | 4/25/2025 0:00 | 1 | USD | 127.9 | 9.91 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/24/2025 0:00 | 4/25/2025 0:00 | 1 | USD | 148.5 | 10.21 | 0 | 148.5 | 0 | 148.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/24/2025 0:00 | 4/25/2025 0:00 | 1 | USD | 164.9 | 12.86 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/24/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 135.9 | 11.89 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 4/25/2025 0:00 | 4/27/2025 0:00 | 1 | USD | 154 | 9.7 | 0 | 154 | 0 | 154 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 4/25/2025 0:00 | 4/27/2025 0:00 | 1 | USD | 239.99 | 18 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/25/2025 0:00 | 4/27/2025 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/26/2025 0:00 | 4/27/2025 0:00 | 1 | USD | 134.9 | 2.36 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 4/26/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 129.9 | 13.44 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 101.9 | 1.78 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 4/26/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 239.99 | 18.6 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/26/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 144.9 | 12.68 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/26/2025 0:00 | 4/29/2025 0:00 | 2 | USD | 144.9 | 0 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/26/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/26/2025 0:00 | 4/28/2025 0:00 | 2 | USD | 146.9 | 13.22 | 0 | 293.8 | 0 | 293.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 139.9 | 13.78 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 4/26/2025 0:00 | 4/27/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 4/26/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/26/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 96.9 | 4.09 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 4/26/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 4/27/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 209.9 | 0 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/27/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 144.9 | 11.23 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/27/2025 0:00 | 4/29/2025 0:00 | 1 | USD | 144.9 | 11.23 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 4/27/2025 0:00 | 4/28/2025 0:00 | 1 | USD | 148.99 | 0 | 0 | 148.99 | 0 | 148.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW240Q | Ortho Molecular L-Carnitine Tartrate 120 | 4/27/2025 0:00 | 4/30/2025 0:00 | 1 | USD | 149 | 10.43 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 4/28/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 4/28/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 209.9 | 13.33 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/28/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 144.9 | 8.69 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/28/2025 0:00 | 4/30/2025 0:00 | 1 | USD | 144.9 | 14.13 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/28/2025 0:00 | 4/30/2025 0:00 | 1 | USD | 144.9 | 10.14 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/28/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 4/28/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/28/2025 0:00 | 5/1/2025 0:00 | 2 | USD | 141.9 | 0 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/29/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 176.9 | 10.13 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 4/29/2025 0:00 | 5/2/2025 0:00 | 1 | USD | 159.98 | 9.6 | 0 | 159.98 | 0 | 159.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/29/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 144.9 | 8.69 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/29/2025 0:00 | 5/1/2025 0:00 | 1 | USD | 144.9 | 13.08 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 4/30/2025 0:00 | 5/2/2025 0:00 | 2 | USD | 164.9 | 15.25 | 0 | 329.8 | 0 | 329.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 4/30/2025 0:00 | 5/2/2025 0:00 | 1 | USD | 137.9 | 8.27 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/1/2025 0:00 | 5/2/2025 0:00 | 1 | USD | 134.9 | 3.04 | 0 | 134.9 | 0 | 134.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 5/1/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 131.9 | 2.97 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/1/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 143.3 | 13.97 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/1/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/2/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 143.3 | 15.05 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQNQES | Ortho Molecular Products - Membrin - 30 Capsules | 5/2/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 5/2/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/3/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 138.9 | 10.76 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/3/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 138.9 | 8.33 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/3/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 239.99 | 19.2 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/3/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 239.99 | 7.2 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/3/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 143.3 | 0 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/3/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 143.3 | 12.36 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/3/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 143.3 | 14.83 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 5/3/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 129.9 | 10.26 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 5/3/2025 0:00 | 5/5/2025 0:00 | 2 | USD | 139.99 | 0 | 0 | 279.98 | 0 | 279.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 5/3/2025 0:00 | 5/4/2025 0:00 | 1 | USD | 129.9 | 3.9 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 5/4/2025 0:00 | 5/6/2025 0:00 | 2 | USD | 144.9 | 11.23 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/4/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 133.9 | 10.88 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/4/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/4/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 133.9 | 9.37 | 0 | 133.9 | 0 | 133.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/4/2025 0:00 | 5/5/2025 0:00 | 1 | USD | 133.9 | 1.34 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/4/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 133.9 | 7.36 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/4/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/4/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 164.9 | 14.18 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/4/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 239.99 | 18.6 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 5/4/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 209.9 | 16.27 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/4/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 143.3 | 1.43 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/4/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 143.3 | 11.54 | 0 | 143.3 | 0 | 143.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 5/4/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 139.99 | 10.85 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/4/2025 0:00 | 5/6/2025 0:00 | 1 | USD | 141.9 | 8.94 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/5/2025 0:00 | 5/7/2025 0:00 | 2 | USD | 133.9 | 9.37 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 5/6/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/6/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 139.9 | 10.84 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/6/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/6/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 5/6/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 209.9 | 11.54 | 0 | 209.9 | 0 | 209.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/6/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 135.9 | 8.15 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 5/6/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 129.9 | 13.31 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/6/2025 0:00 | 5/7/2025 0:00 | 1 | USD | 179.9 | 13.94 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/7/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 139.9 | 10.14 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/7/2025 0:00 | 5/9/2025 0:00 | 1 | USD | 144.9 | 12.46 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/7/2025 0:00 | 5/9/2025 0:00 | 1 | USD | 144.9 | 14.92 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/7/2025 0:00 | 5/8/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 5/7/2025 0:00 | 5/9/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/7/2025 0:00 | 5/9/2025 0:00 | 1 | USD | 164.9 | 6.97 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/7/2025 0:00 | 5/9/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/7/2025 0:00 | 5/9/2025 0:00 | 1 | USD | 141.9 | 11.78 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 5/8/2025 0:00 | 5/11/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFCXZ85 | GlycemaCORE 17.1oz (Vanilla, 14 Servings) | 5/8/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/8/2025 0:00 | 5/11/2025 0:00 | 1 | USD | 239.99 | 14.4 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/8/2025 0:00 | 5/11/2025 0:00 | 2 | USD | 109.9 | 10.72 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 5/8/2025 0:00 | 5/11/2025 0:00 | 1 | USD | 139.99 | 10.85 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/9/2025 0:00 | 5/11/2025 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/10/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 133.9 | 1.34 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/10/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 133.9 | 2.34 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/10/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 133.9 | 2.34 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 5/10/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/10/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 179.9 | 18.89 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 5/10/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 157.9 | 12.24 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/11/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 176.9 | 3.98 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 133.9 | 2.34 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 133.9 | 11.68 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/11/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 239.99 | 0 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/11/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 136.9 | 11.02 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/11/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/11/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 5/11/2025 0:00 | 5/12/2025 0:00 | 1 | USD | 332.9 | 23.3 | 0 | 332.9 | 0 | 332.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 94.17 | 7.58 | 0 | 94.17 | 0 | 94.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 5/11/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/12/2025 0:00 | 5/13/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/12/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/13/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 176.9 | 9.07 | 0 | 176.9 | 0 | 176.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/13/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 164.9 | 6.97 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/13/2025 0:00 | 5/15/2025 0:00 | 1 | USD | 109.9 | 8.85 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/13/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/13/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 118.9 | 8.32 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/13/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 94.17 | 8.12 | 0 | 94.17 | 0 | 94.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/13/2025 0:00 | 5/14/2025 0:00 | 1 | USD | 137.3 | 5.77 | 0 | 137.3 | 0 | 137.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/14/2025 0:00 | 5/15/2025 0:00 | 1 | USD | 143.9 | 12.95 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/14/2025 0:00 | 5/15/2025 0:00 | 1 | USD | 139.3 | 9.75 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMQ7PM8 | Ortho Molecular Products NK-Stim (120ct) | 5/14/2025 0:00 | 5/16/2025 0:00 | 1 | USD | 157.9 | 12.24 | 0 | 157.9 | 0 | 157.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/15/2025 0:00 | 5/16/2025 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 5/15/2025 0:00 | 5/16/2025 0:00 | 1 | USD | 141.9 | 11.88 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 5/15/2025 0:00 | 5/16/2025 0:00 | 1 | USD | 141.9 | 9.58 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/15/2025 0:00 | 5/16/2025 0:00 | 1 | USD | 94.5 | 8.27 | 0 | 94.5 | 0 | 94.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/15/2025 0:00 | 5/16/2025 0:00 | 1 | USD | 95.7 | 1.67 | 0 | 95.7 | 0 | 95.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/16/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 111.16 | 6.11 | 0 | 111.16 | 0 | 111.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/16/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 119.39 | 8.06 | 0 | 119.39 | 0 | 119.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/16/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 110.92 | 0 | 0 | 110.92 | 0 | 110.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 5/16/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 40 | 0 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 129.9 | 7.14 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 129.9 | 5.49 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 134.9 | 14.16 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/17/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 226.9 | 22.12 | 0 | 226.9 | 0 | 226.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 226.9 | 0 | 0 | 226.9 | 0 | 226.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/17/2025 0:00 | 5/18/2025 0:00 | 2 | USD | 119.23 | 9.24 | 0 | 238.46 | 0 | 238.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 119.23 | 11.62 | 0 | 119.23 | 0 | 119.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 119.23 | 0 | 0 | 119.23 | 0 | 119.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/17/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 112.9 | 7.9 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/17/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 112.9 | 8.75 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 179.9 | 17.09 | 0 | 179.9 | 0 | 179.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/17/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 94.17 | 7.3 | 0 | 94.17 | 0 | 94.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/17/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 130.95 | 10.15 | 0 | 130.95 | 0 | 130.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 130.67 | 3.92 | 0 | 130.67 | 0 | 130.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/17/2025 0:00 | 5/18/2025 0:00 | 1 | USD | 130.67 | 8.49 | 0 | 130.67 | 0 | 130.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/17/2025 0:00 | 5/19/2025 0:00 | 2 | USD | 130.95 | 12.77 | 0 | 261.9 | 0 | 261.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 149 | 0 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/18/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 133.9 | 11.78 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/18/2025 0:00 | 5/19/2025 0:00 | 2 | USD | 133.9 | 11.05 | 0 | 267.8 | 0 | 267.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/18/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 133.9 | 6.7 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 5/18/2025 0:00 | 5/20/2025 0:00 | 2 | USD | 101.9 | 0 | 0 | 203.8 | 0 | 203.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 137.9 | 11.03 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 323.9 | 31.58 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 113.9 | 9.11 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 113.9 | 9.51 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 113.9 | 8.83 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/18/2025 0:00 | 5/19/2025 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 5/18/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 139.99 | 0 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 5/19/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 101.9 | 0 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 5/19/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/19/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 113.12 | 7.92 | 0 | 113.12 | 0 | 113.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/19/2025 0:00 | 5/20/2025 0:00 | 2 | USD | 113.12 | 8.77 | 0 | 226.24 | 0 | 226.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/19/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 112.29 | 0 | 0 | 112.29 | 0 | 112.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/19/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 113.7 | 9.52 | 0 | 113.7 | 0 | 113.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/19/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 113.7 | 8.5 | 0 | 113.7 | 0 | 113.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/19/2025 0:00 | 5/20/2025 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/20/2025 0:00 | 5/22/2025 0:00 | 2 | USD | 113.7 | 6.65 | 0 | 227.4 | 0 | 227.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/20/2025 0:00 | 5/21/2025 0:00 | 2 | USD | 135.9 | 2.38 | 0 | 271.8 | 0 | 271.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/20/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 135.9 | 2.38 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/20/2025 0:00 | 5/21/2025 0:00 | 1 | USD | 135.9 | 9.51 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 5/21/2025 0:00 | 5/22/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 5/21/2025 0:00 | 5/22/2025 0:00 | 1 | USD | 112.85 | 5.64 | 0 | 112.85 | 0 | 112.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 5/21/2025 0:00 | 5/22/2025 0:00 | 1 | USD | 137.9 | 13.79 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 5/21/2025 0:00 | 5/22/2025 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 96 | 2.88 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/22/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 101.3 | 7.85 | 0 | 101.3 | 0 | 101.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 159.9 | 12.71 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 113.7 | 9.95 | 0 | 113.7 | 0 | 113.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 179.9 | 18.44 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 153 | 0 | 0 | 153 | 0 | 153 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/22/2025 0:00 | 5/23/2025 0:00 | 1 | USD | 139.32 | 0 | 0 | 139.32 | 0 | 139.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/23/2025 0:00 | 5/27/2025 0:00 | 2 | USD | 101.9 | 0 | 0 | 203.8 | 0 | 203.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/23/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 127.9 | 3.84 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 5/23/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 112.85 | 0 | 0 | 112.85 | 0 | 112.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/23/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 112.9 | 5.98 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/23/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 113.7 | 3.41 | 0 | 113.7 | 0 | 113.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/23/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 151.9 | 11.77 | 0 | 151.9 | 0 | 151.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/24/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 127.9 | 10.23 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 5/24/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 130.9 | 10.8 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 5/24/2025 0:00 | 5/25/2025 0:00 | 1 | USD | 101.9 | 7.64 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 5/24/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 164.9 | 11.54 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 5/24/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 99.9 | 5.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/24/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 7.94 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/24/2025 0:00 | 5/27/2025 0:00 | 2 | USD | 113.5 | 9.68 | 0 | 227 | 0 | 227 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/24/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 7.94 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 5/25/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 142.9 | 8.57 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 100 | 0 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 102.49 | 7.43 | 0 | 102.49 | 0 | 102.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 102.49 | 1.79 | 0 | 102.49 | 0 | 102.49 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 115.24 | 6.34 | 0 | 115.24 | 0 | 115.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 115.24 | 10.66 | 0 | 115.24 | 0 | 115.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/25/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 112.9 | 11.01 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 5/25/2025 0:00 | 5/29/2025 0:00 | 1 | USD | 332.9 | 20.81 | 0 | 332.9 | 0 | 332.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 103.9 | 9.45 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 3.23 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 0 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 3.23 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 0 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 113.49 | 11.07 | 0 | 113.49 | 0 | 113.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 5/25/2025 0:00 | 5/29/2025 0:00 | 1 | USD | 139.5 | 8.37 | 0 | 139.5 | 0 | 139.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/25/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 179.9 | 17.54 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/25/2025 0:00 | 5/27/2025 0:00 | 2 | USD | 141.9 | 8.51 | 0 | 283.8 | 0 | 283.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 5/25/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 165 | 0 | 0 | 165 | 0 | 165 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/25/2025 0:00 | 5/27/2025 0:00 | 2 | USD | 137.12 | 5.79 | 0 | 274.24 | 0 | 274.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 5/25/2025 0:00 | 5/29/2025 0:00 | 2 | USD | 139.99 | 11.55 | 0 | 279.98 | 0 | 279.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/26/2025 0:00 | 5/27/2025 0:00 | 1 | USD | 115.9 | 9.5 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/27/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 102.49 | 8.4 | 0 | 102.49 | 0 | 102.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/27/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 139.9 | 12.03 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 5/27/2025 0:00 | 5/29/2025 0:00 | 1 | USD | 138.99 | 9.73 | 0 | 138.99 | 0 | 138.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 5/27/2025 0:00 | 5/29/2025 0:00 | 1 | USD | 137.9 | 11.17 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/27/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 115.9 | 4.29 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQL2W1X | Orthomega 820 (180ct) | 5/27/2025 0:00 | 5/29/2025 0:00 | 1 | USD | 165 | 0 | 0 | 165 | 0 | 165 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 5/27/2025 0:00 | 5/28/2025 0:00 | 1 | USD | 94.16 | 0 | 0 | 94.16 | 0 | 94.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/28/2025 0:00 | 5/30/2025 0:00 | 1 | USD | 101.9 | 9.94 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/28/2025 0:00 | 5/30/2025 0:00 | 1 | USD | 139.9 | 10.84 | 0 | 139.9 | 0 | 139.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/28/2025 0:00 | 5/30/2025 0:00 | 1 | USD | 113.5 | 9.93 | 0 | 113.5 | 0 | 113.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/29/2025 0:00 | 5/30/2025 0:00 | 1 | USD | 101.9 | 6.11 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/29/2025 0:00 | 5/30/2025 0:00 | 1 | USD | 139.9 | 11.93 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 5/29/2025 0:00 | 6/1/2025 0:00 | 1 | USD | 129.9 | 10.39 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 5/30/2025 0:00 | 6/1/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/30/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 113.5 | 7.95 | 0 | 113.5 | 0 | 113.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/30/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 113.5 | 12.77 | 0 | 113.5 | 0 | 113.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/30/2025 0:00 | 6/1/2025 0:00 | 1 | USD | 113.5 | 0 | 0 | 113.5 | 0 | 113.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 5/31/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 101.9 | 8.25 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 5/31/2025 0:00 | 6/3/2025 0:00 | 2 | USD | 139.9 | 0 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 5/31/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 101.9 | 8.79 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 5/31/2025 0:00 | 6/2/2025 0:00 | 2 | USD | 164.9 | 12.78 | 0 | 329.8 | 0 | 329.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 5/31/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 5/31/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 5/31/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DXKG | Ortho Molecular Pyloricil | 5/31/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 131.9 | 1.32 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00K6OJCN6 | Adren-All | 6/1/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 101.9 | 0 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/1/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/1/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 139.9 | 12.24 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/1/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 148.5 | 10.21 | 0 | 148.5 | 0 | 148.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 6/1/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 6/1/2025 0:00 | 6/4/2025 0:00 | 2 | USD | 112.9 | 11.01 | 0 | 225.8 | 0 | 225.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 113.99 | 7.98 | 0 | 113.99 | 0 | 113.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 114.5 | 10.59 | 0 | 114.5 | 0 | 114.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 113.99 | 0 | 0 | 113.99 | 0 | 113.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/1/2025 0:00 | 6/2/2025 0:00 | 2 | USD | 114.5 | 9.96 | 0 | 229 | 0 | 229 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 113.99 | 8.26 | 0 | 113.99 | 0 | 113.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/1/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/1/2025 0:00 | 6/3/2025 0:00 | 1 | USD | 137.9 | 8.41 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF7RR2D | Ortho Molecular Products Indigo Greens Powder 16 oz (60 Servings) | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 159.9 | 9.59 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 6/1/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 125.9 | 8.81 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 94.16 | 9.75 | 0 | 94.16 | 0 | 94.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/1/2025 0:00 | 6/2/2025 0:00 | 1 | USD | 137.12 | 3.09 | 0 | 137.12 | 0 | 137.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/1/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 139.99 | 3.15 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/2/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/2/2025 0:00 | 6/4/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/2/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 139.9 | 11.19 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 6/2/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 101.9 | 8.92 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 6/2/2025 0:00 | 6/5/2025 0:00 | 2 | USD | 164.9 | 3.71 | 0 | 329.8 | 0 | 329.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 6/2/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 99.9 | 2.85 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/2/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 137.9 | 3.1 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/3/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/4/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 139.9 | 5.91 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/4/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/4/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 139.9 | 1.4 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 6/4/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 101.9 | 7.9 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 6/4/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/4/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 114.79 | 0 | 0 | 114.79 | 0 | 114.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/4/2025 0:00 | 6/5/2025 0:00 | 1 | USD | 114.69 | 11.18 | 0 | 114.69 | 0 | 114.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 6/5/2025 0:00 | 6/8/2025 0:00 | 2 | USD | 143.9 | 6.48 | 0 | 287.8 | 0 | 287.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/5/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 139.9 | 11.93 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/5/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 139.9 | 7.69 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 6/5/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 130.9 | 9.16 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/5/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 115 | 6.84 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCK2U | Ortho Molecular Products DGL Chewable Tablets, 60 Count | 6/5/2025 0:00 | 6/7/2025 0:00 | 1 | USD | 40 | 3.9 | 0 | 40 | 0 | 40 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 6/5/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 129.9 | 10.88 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 6/5/2025 0:00 | 6/6/2025 0:00 | 1 | USD | 147.9 | 11.83 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/6/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/6/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 6/6/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/6/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 164.9 | 9.07 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 6/6/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 227.9 | 0 | 0 | 227.9 | 0 | 227.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/6/2025 0:00 | 6/8/2025 0:00 | 1 | USD | 115 | 9.49 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/7/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 139.9 | 12.21 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 6/7/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 130.9 | 7.85 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 6/7/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 6/7/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 332.9 | 22.47 | 0 | 332.9 | 0 | 332.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003JOBRX8 | Ortho Molecular Product Natural D-Hist - 120 Capsules | 6/7/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 51.7 | 0 | 0 | 51.7 | 0 | 51.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/7/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 115 | 8.34 | 0 | 115 | 0 | 115 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/7/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 115.12 | 9.27 | 0 | 115.12 | 0 | 115.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/7/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 116.3 | 11.34 | 0 | 116.3 | 0 | 116.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/7/2025 0:00 | 6/9/2025 0:00 | 2 | USD | 137.9 | 0 | 0 | 275.8 | 0 | 275.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/8/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/8/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/8/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/8/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 139.9 | 4.2 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/8/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 6/8/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 130.9 | 10.14 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 6/8/2025 0:00 | 6/10/2025 0:00 | 2 | USD | 142.9 | 0 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKDEW | Ortho Molecular - Traumeric - 90 Capsules | 6/8/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 139.99 | 10.85 | 0 | 139.99 | 0 | 139.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 6/8/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/8/2025 0:00 | 6/9/2025 0:00 | 1 | USD | 116.05 | 8.12 | 0 | 116.05 | 0 | 116.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/8/2025 0:00 | 6/9/2025 0:00 | 2 | USD | 116.05 | 5.51 | 0 | 232.1 | 0 | 232.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/9/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 142.9 | 9.65 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/9/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 139.6 | 4.19 | 0 | 139.6 | 0 | 139.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 6/9/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/9/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 116.88 | 8.18 | 0 | 116.88 | 0 | 116.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 6/10/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/10/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 140.73 | 0 | 0 | 140.73 | 0 | 140.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/10/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 138 | 0 | 0 | 138 | 0 | 138 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/10/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 138 | 0 | 0 | 138 | 0 | 138 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 6/10/2025 0:00 | 6/13/2025 0:00 | 1 | USD | 130.9 | 9.03 | 0 | 130.9 | 0 | 130.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 6/10/2025 0:00 | 6/13/2025 0:00 | 1 | USD | 101.9 | 0 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 6/10/2025 0:00 | 6/10/2025 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/10/2025 0:00 | 6/11/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/10/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 142.9 | 11.97 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 6/11/2025 0:00 | 6/13/2025 0:00 | 1 | USD | 202.9 | 0 | 0 | 202.9 | 0 | 202.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/11/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 119.43 | 7.17 | 0 | 119.43 | 0 | 119.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/11/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 123.9 | 2.48 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 6/11/2025 0:00 | 6/13/2025 0:00 | 1 | USD | 129.9 | 7.73 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/11/2025 0:00 | 6/12/2025 0:00 | 1 | USD | 144.9 | 9.42 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 6/12/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/12/2025 0:00 | 6/13/2025 0:00 | 1 | USD | 112.94 | 3.39 | 0 | 112.94 | 0 | 112.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/12/2025 0:00 | 6/13/2025 0:00 | 1 | USD | 112.94 | 6.21 | 0 | 112.94 | 0 | 112.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 130.9 | 11.81 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 129.9 | 9.06 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 323.9 | 19.76 | 0 | 323.9 | 0 | 323.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 112.65 | 10.98 | 0 | 112.65 | 0 | 112.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 112.65 | 0 | 0 | 112.65 | 0 | 112.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 133.9 | 13.72 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/13/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 147.9 | 11.46 | 0 | 147.9 | 0 | 147.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/14/2025 0:00 | 6/17/2025 0:00 | 1 | USD | 142.06 | 0 | 0 | 142.06 | 0 | 142.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/14/2025 0:00 | 6/15/2025 0:00 | 1 | USD | 164.9 | 6.97 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 6/14/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 227.9 | 17.66 | 0 | 227.9 | 0 | 227.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 6/14/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 227.9 | 0 | 0 | 227.9 | 0 | 227.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 6/14/2025 0:00 | 6/17/2025 0:00 | 2 | USD | 98.99 | 9.21 | 0 | 197.98 | 0 | 197.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/14/2025 0:00 | 6/16/2025 0:00 | 2 | USD | 112 | 10.92 | 0 | 224 | 0 | 224 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 6/14/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 179.9 | 0 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 6/14/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/15/2025 0:00 | 6/18/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/15/2025 0:00 | 6/18/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/15/2025 0:00 | 6/17/2025 0:00 | 1 | USD | 142.9 | 12.86 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/15/2025 0:00 | 6/17/2025 0:00 | 1 | USD | 142.9 | 4.29 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/15/2025 0:00 | 6/17/2025 0:00 | 1 | USD | 164.9 | 0 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 6/15/2025 0:00 | 6/18/2025 0:00 | 1 | USD | 227.9 | 13.67 | 0 | 227.9 | 0 | 227.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FA3XVC6 | Ortho Molecular - CoQ-10 300 MG - 30 Capsules | 6/15/2025 0:00 | 6/17/2025 0:00 | 1 | USD | 103.9 | 7.27 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/15/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 112 | 7.84 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/15/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 112 | 5.04 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/15/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 112.12 | 6.73 | 0 | 112.12 | 0 | 112.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/15/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 112 | 9.63 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/15/2025 0:00 | 6/16/2025 0:00 | 1 | USD | 112.12 | 7.85 | 0 | 112.12 | 0 | 112.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZ3K9MB | DG Protect 60ct | 6/16/2025 0:00 | 6/18/2025 0:00 | 1 | USD | 101.9 | 7.64 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/16/2025 0:00 | 6/17/2025 0:00 | 1 | USD | 121.9 | 11.58 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/17/2025 0:00 | 6/19/2025 0:00 | 1 | USD | 120.27 | 7.22 | 0 | 120.27 | 0 | 120.27 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/17/2025 0:00 | 6/19/2025 0:00 | 1 | USD | 120.9 | 12.39 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/17/2025 0:00 | 6/19/2025 0:00 | 1 | USD | 120.9 | 1.21 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/17/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/18/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 164.9 | 11.54 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/18/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 120.9 | 11.79 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/18/2025 0:00 | 6/19/2025 0:00 | 1 | USD | 120.9 | 4.72 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/18/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 118.04 | 8.12 | 0 | 118.04 | 0 | 118.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/18/2025 0:00 | 6/19/2025 0:00 | 1 | USD | 118.64 | 6.53 | 0 | 118.64 | 0 | 118.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/18/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 118.64 | 10.97 | 0 | 118.64 | 0 | 118.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/19/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 113 | 8.76 | 0 | 113 | 0 | 113 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 6/19/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 123.89 | 5.23 | 0 | 123.89 | 0 | 123.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/19/2025 0:00 | 6/20/2025 0:00 | 3 | USD | 120.9 | 9.67 | 0 | 362.7 | 0 | 362.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/19/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJZY | Ortho Molecular SAMe - 60 Capsules | 6/19/2025 0:00 | 6/22/2025 0:00 | 2 | USD | 143.9 | 0 | 0 | 287.8 | 0 | 287.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/19/2025 0:00 | 6/20/2025 0:00 | 1 | USD | 146.9 | 8.81 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/20/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 142.9 | 9.65 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 6/20/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 332.9 | 25.8 | 0 | 332.9 | 0 | 332.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/20/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 120.9 | 8.16 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/20/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 115.65 | 6.36 | 0 | 115.65 | 0 | 115.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/20/2025 0:00 | 6/22/2025 0:00 | 2 | USD | 116.12 | 0 | 0 | 232.24 | 0 | 232.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/20/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 120.9 | 8.16 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/20/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 117.64 | 10.64 | 0 | 117.64 | 0 | 117.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/20/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 120.9 | 3.63 | 0 | 120.9 | 0 | 120.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/21/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/21/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 142.9 | 12.5 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 6/21/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 239.99 | 19.44 | 0 | 239.99 | 0 | 239.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 6/21/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 130.9 | 9.16 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/21/2025 0:00 | 6/23/2025 0:00 | 2 | USD | 120.5 | 0 | 0 | 241 | 0 | 241 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/21/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 120.5 | 11.75 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/21/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 120.5 | 11.75 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/21/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/21/2025 0:00 | 6/22/2025 0:00 | 1 | USD | 120.9 | 3.63 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/21/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 119.5 | 2.69 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZYPWW4 | Ortho Molecular Products MitoCORE Protein Blend Strawberry Scientifically Formulated Blend of Nutrients and Protein | 6/21/2025 0:00 | 6/23/2025 0:00 | 2 | USD | 144.9 | 0 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/22/2025 0:00 | 6/25/2025 0:00 | 1 | USD | 142.9 | 10 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/22/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 142.9 | 10.36 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/22/2025 0:00 | 6/25/2025 0:00 | 1 | USD | 142.9 | 13.93 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/22/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 164.9 | 9.89 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 130.9 | 3.93 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/22/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 119.5 | 8.37 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 117.91 | 0 | 0 | 117.91 | 0 | 117.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 119.5 | 10.81 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 119.9 | 8.24 | 0 | 119.9 | 0 | 119.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 119.5 | 8.07 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 119.5 | 8.22 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 119.9 | 3.6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/22/2025 0:00 | 6/23/2025 0:00 | 1 | USD | 119.5 | 7.17 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/23/2025 0:00 | 6/25/2025 0:00 | 1 | USD | 139.3 | 0 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 6/23/2025 0:00 | 6/25/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/23/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 120.5 | 9.34 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/23/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 137.69 | 13.42 | 0 | 137.69 | 0 | 137.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/23/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 120.5 | 7.23 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/23/2025 0:00 | 6/24/2025 0:00 | 1 | USD | 120.5 | 12.65 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 6/23/2025 0:00 | 6/25/2025 0:00 | 1 | USD | 122.9 | 5.19 | 0 | 122.9 | 0 | 122.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/24/2025 0:00 | 6/26/2025 0:00 | 2 | USD | 139.3 | 13.58 | 0 | 278.6 | 0 | 278.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/24/2025 0:00 | 6/25/2025 0:00 | 1 | USD | 128.9 | 4 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/25/2025 0:00 | 6/27/2025 0:00 | 1 | USD | 139.3 | 0 | 0 | 139.3 | 0 | 139.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/25/2025 0:00 | 6/27/2025 0:00 | 1 | USD | 164.9 | 6.97 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/25/2025 0:00 | 6/26/2025 0:00 | 1 | USD | 127.74 | 11.18 | 0 | 127.74 | 0 | 127.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/25/2025 0:00 | 6/26/2025 0:00 | 1 | USD | 127.74 | 12.77 | 0 | 127.74 | 0 | 127.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00NOSGYI2 | Ortho Molecular, Orthomega Select DHA 60 gels | 6/25/2025 0:00 | 6/27/2025 0:00 | 1 | USD | 122.9 | 0 | 0 | 122.9 | 0 | 122.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/25/2025 0:00 | 6/26/2025 0:00 | 1 | USD | 145.7 | 0 | 0 | 145.7 | 0 | 145.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/25/2025 0:00 | 6/26/2025 0:00 | 1 | USD | 154.7 | 9.75 | 0 | 154.7 | 0 | 154.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 6/25/2025 0:00 | 6/27/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 6/26/2025 0:00 | 6/27/2025 0:00 | 2 | USD | 159.9 | 0 | 0 | 319.8 | 0 | 319.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 6/26/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 333.9 | 0 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/26/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 124.99 | 7.37 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/26/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 124.99 | 7.37 | 0 | 124.99 | 0 | 124.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/26/2025 0:00 | 6/27/2025 0:00 | 1 | USD | 117.9 | 12.67 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/26/2025 0:00 | 6/27/2025 0:00 | 1 | USD | 135.9 | 9.17 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/27/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 114.81 | 0 | 0 | 114.81 | 0 | 114.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/28/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 140.9 | 3.17 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 6/28/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 140.9 | 11.34 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 6/28/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 164.9 | 12.78 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 6/28/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 236.9 | 12.56 | 0 | 236.9 | 0 | 236.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/28/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 115 | 0.58 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/28/2025 0:00 | 6/29/2025 0:00 | 1 | USD | 145 | 9.79 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 6/29/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 137.9 | 9.52 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/29/2025 0:00 | 7/1/2025 0:00 | 2 | USD | 115 | 5.75 | 0 | 230 | 0 | 230 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/29/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 114.09 | 11.12 | 0 | 114.09 | 0 | 114.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/29/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 108 | 8.37 | 0 | 108 | 0 | 108 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 6/29/2025 0:00 | 7/1/2025 0:00 | 2 | USD | 147.9 | 11.46 | 0 | 295.8 | 0 | 295.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/29/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 140 | 5.92 | 0 | 140 | 0 | 140 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/29/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 140 | 0 | 0 | 140 | 0 | 140 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/29/2025 0:00 | 6/30/2025 0:00 | 1 | USD | 140 | 0 | 0 | 140 | 0 | 140 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/30/2025 0:00 | 7/1/2025 0:00 | 1 | USD | 169 | 2.96 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 6/30/2025 0:00 | 7/1/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/30/2025 0:00 | 7/1/2025 0:00 | 1 | USD | 130 | 10.08 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/1/2025 0:00 | 7/2/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/1/2025 0:00 | 7/2/2025 0:00 | 1 | USD | 139.8 | 0 | 0 | 139.8 | 0 | 139.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/2/2025 0:00 | 7/6/2025 0:00 | 1 | USD | 139.9 | 3.15 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0BBZZ3G5Z | BioPC Pro High-dose Phospholipid Complex for Powerful Immune and Mitochondrial Support. | 7/2/2025 0:00 | 7/3/2025 0:00 | 2 | USD | 139.9 | 2.45 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 7/2/2025 0:00 | 7/6/2025 0:00 | 1 | USD | 137.9 | 9.65 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/2/2025 0:00 | 7/3/2025 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/2/2025 0:00 | 7/3/2025 0:00 | 1 | USD | 129 | 5.45 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 7/4/2025 0:00 | 7/6/2025 0:00 | 1 | USD | 147.9 | 0 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/4/2025 0:00 | 7/6/2025 0:00 | 1 | USD | 130 | 10.79 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/4/2025 0:00 | 7/6/2025 0:00 | 1 | USD | 130 | 3.9 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/5/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 139.9 | 10.14 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/5/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 139.9 | 10.14 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 96.29 | 0 | 0 | 96.29 | 0 | 96.29 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 96.29 | 0.96 | 0 | 96.29 | 0 | 96.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 113.09 | 0 | 0 | 113.09 | 0 | 113.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 129.6 | 10.37 | 0 | 129.6 | 0 | 129.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 129.6 | 7.78 | 0 | 129.6 | 0 | 129.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 129.6 | 12.64 | 0 | 129.6 | 0 | 129.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/5/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 130 | 9.1 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/6/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/6/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/6/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/6/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 96.29 | 0 | 0 | 96.29 | 0 | 96.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/6/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 96.29 | 6.07 | 0 | 96.29 | 0 | 96.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/6/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 96.29 | 7.51 | 0 | 96.29 | 0 | 96.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 7/6/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 109.9 | 6.04 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 7/6/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/6/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 98.89 | 0 | 0 | 98.89 | 0 | 98.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/6/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 98.89 | 9.64 | 0 | 98.89 | 0 | 98.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/6/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 126.7 | 8.87 | 0 | 126.7 | 0 | 126.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/6/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 126.7 | 6.97 | 0 | 126.7 | 0 | 126.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/6/2025 0:00 | 7/7/2025 0:00 | 1 | USD | 126.7 | 2.22 | 0 | 126.7 | 0 | 126.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/7/2025 0:00 | 7/10/2025 0:00 | 1 | USD | 139.9 | 12.21 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 7/7/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 164.9 | 3.71 | 0 | 164.9 | 0 | 164.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKCT8 | Ortho Molecular - Femarin - 60 Capsules | 7/7/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 98.99 | 1.73 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/7/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 113.09 | 0 | 0 | 113.09 | 0 | 113.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 7/7/2025 0:00 | 7/9/2025 0:00 | 1 | USD | 179.9 | 14.39 | 0 | 179.9 | 0 | 179.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/7/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 126.7 | 7.48 | 0 | 126.7 | 0 | 126.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/7/2025 0:00 | 7/8/2025 0:00 | 1 | USD | 126.7 | 0 | 0 | 126.7 | 0 | 126.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 7/8/2025 0:00 | 7/11/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/8/2025 0:00 | 7/10/2025 0:00 | 1 | USD | 98.89 | 0 | 0 | 98.89 | 0 | 98.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/8/2025 0:00 | 7/10/2025 0:00 | 1 | USD | 112.9 | 9.88 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/8/2025 0:00 | 7/10/2025 0:00 | 1 | USD | 112.9 | 1.98 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/10/2025 0:00 | 7/14/2025 0:00 | 1 | USD | 137.68 | 12.74 | 0 | 137.68 | 0 | 137.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 7/10/2025 0:00 | 7/13/2025 0:00 | 1 | USD | 96.29 | 0 | 0 | 96.29 | 0 | 96.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 7/10/2025 0:00 | 7/14/2025 0:00 | 1 | USD | 339.9 | 23.79 | 0 | 339.9 | 0 | 339.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000TYL07Y | Ortho Molecular Digestzyme-V "180 ct" | 7/10/2025 0:00 | 7/13/2025 0:00 | 1 | USD | 98.89 | 7.17 | 0 | 98.89 | 0 | 98.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/11/2025 0:00 | 7/14/2025 0:00 | 1 | USD | 155 | 9.3 | 0 | 155 | 0 | 155 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 7/11/2025 0:00 | 7/13/2025 0:00 | 2 | USD | 164.9 | 15.25 | 0 | 329.8 | 0 | 329.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/11/2025 0:00 | 7/13/2025 0:00 | 1 | USD | 129.7 | 0 | 0 | 129.7 | 0 | 129.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/12/2025 0:00 | 7/16/2025 0:00 | 1 | USD | 155 | 8.53 | 0 | 155 | 0 | 155 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 7/12/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 169 | 15.95 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/12/2025 0:00 | 7/15/2025 0:00 | 2 | USD | 134.9 | 9.44 | 0 | 269.8 | 0 | 269.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/12/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 134.9 | 11.8 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 7/12/2025 0:00 | 7/15/2025 0:00 | 2 | USD | 142.9 | 6.93 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/12/2025 0:00 | 7/14/2025 0:00 | 1 | USD | 129.7 | 0 | 0 | 129.7 | 0 | 129.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/12/2025 0:00 | 7/13/2025 0:00 | 1 | USD | 129.7 | 9.08 | 0 | 129.7 | 0 | 129.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 7/13/2025 0:00 | 7/16/2025 0:00 | 1 | USD | 134.9 | 8.23 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/13/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/13/2025 0:00 | 7/16/2025 0:00 | 2 | USD | 111.94 | 7.84 | 0 | 223.88 | 0 | 223.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/13/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 111.94 | 8.96 | 0 | 111.94 | 0 | 111.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/13/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 129.7 | 0 | 0 | 129.7 | 0 | 129.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/13/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 129.49 | 0 | 0 | 129.49 | 0 | 129.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/13/2025 0:00 | 7/18/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/14/2025 0:00 | 7/16/2025 0:00 | 2 | USD | 128.9 | 8.7 | 0 | 257.8 | 0 | 257.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/14/2025 0:00 | 7/17/2025 0:00 | 1 | USD | 134.9 | 11.47 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 7/14/2025 0:00 | 7/16/2025 0:00 | 1 | USD | 144.9 | 10.14 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/14/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 111.04 | 0 | 0 | 111.04 | 0 | 111.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 7/14/2025 0:00 | 7/15/2025 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/15/2025 0:00 | 7/17/2025 0:00 | 1 | USD | 128.9 | 6.83 | 0 | 128.9 | 0 | 128.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/15/2025 0:00 | 7/16/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/15/2025 0:00 | 7/16/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/15/2025 0:00 | 7/16/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/15/2025 0:00 | 7/17/2025 0:00 | 1 | USD | 168.9 | 8.95 | 0 | 168.9 | 0 | 168.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 7/15/2025 0:00 | 7/17/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 7/15/2025 0:00 | 7/17/2025 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/17/2025 0:00 | 7/18/2025 0:00 | 1 | USD | 119.2 | 10.88 | 0 | 119.2 | 0 | 119.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 7/17/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 147.9 | 15.31 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/17/2025 0:00 | 7/18/2025 0:00 | 1 | USD | 127 | 8.57 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/18/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/18/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/18/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 127 | 8.89 | 0 | 127 | 0 | 127 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/19/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 137.9 | 9.65 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/19/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 110.89 | 0 | 0 | 110.89 | 0 | 110.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 110.89 | 9.7 | 0 | 110.89 | 0 | 110.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 109.9 | 7.97 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 109.9 | 8.9 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/20/2025 0:00 | 1 | USD | 109.9 | 9.56 | 0 | 109.9 | 0 | 109.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 8.52 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 10 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/19/2025 0:00 | 7/20/2025 0:00 | 2 | USD | 109.9 | 0 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 7/19/2025 0:00 | 7/22/2025 0:00 | 1 | USD | 163.9 | 9.79 | 0 | 163.9 | 0 | 163.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 123.9 | 12.08 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 123.9 | 0 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/19/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 123.9 | 0 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/20/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 137.9 | 10 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/20/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/20/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 137.9 | 9.31 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/20/2025 0:00 | 7/22/2025 0:00 | 2 | USD | 137.9 | 4.14 | 0 | 275.8 | 0 | 275.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/20/2025 0:00 | 7/23/2025 0:00 | 2 | USD | 148.9 | 12.84 | 0 | 297.8 | 0 | 297.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 7.14 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 10 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/22/2025 0:00 | 1 | USD | 111.9 | 4.76 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 2 | USD | 111.9 | 10.91 | 0 | 223.8 | 0 | 223.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/22/2025 0:00 | 1 | USD | 111.9 | 8.67 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/22/2025 0:00 | 1 | USD | 111.9 | 4.73 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 109.9 | 6.59 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/20/2025 0:00 | 7/22/2025 0:00 | 2 | USD | 124.9 | 0 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/20/2025 0:00 | 7/21/2025 0:00 | 1 | USD | 124.9 | 1.56 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/21/2025 0:00 | 7/22/2025 0:00 | 1 | USD | 137.9 | 13.79 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/21/2025 0:00 | 7/22/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/21/2025 0:00 | 7/23/2025 0:00 | 2 | USD | 148.9 | 4.65 | 0 | 297.8 | 0 | 297.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 7/21/2025 0:00 | 7/24/2025 0:00 | 1 | USD | 125.23 | 0 | 0 | 125.23 | 0 | 125.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/22/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 127.9 | 8.31 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/22/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 117.9 | 3.54 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/22/2025 0:00 | 7/24/2025 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/22/2025 0:00 | 7/23/2025 0:00 | 2 | USD | 117.9 | 8.55 | 0 | 235.8 | 0 | 235.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/22/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 117.9 | 9.14 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/22/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 134.9 | 7.42 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/22/2025 0:00 | 7/23/2025 0:00 | 1 | USD | 134.9 | 7.42 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/23/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 127.9 | 7.99 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/23/2025 0:00 | 7/24/2025 0:00 | 1 | USD | 137.9 | 3.1 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 7/23/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 333.9 | 3.34 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/23/2025 0:00 | 7/24/2025 0:00 | 1 | USD | 111.9 | 6.15 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/23/2025 0:00 | 7/24/2025 0:00 | 1 | USD | 111.9 | 7.83 | 0 | 111.9 | 0 | 111.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/23/2025 0:00 | 7/24/2025 0:00 | 1 | USD | 111.9 | 0 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 113.9 | 1.14 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 111.9 | 0 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 113.9 | 9.8 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/24/2025 0:00 | 7/25/2025 0:00 | 1 | USD | 126.9 | 11.44 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/25/2025 0:00 | 7/27/2025 0:00 | 1 | USD | 137.9 | 6.21 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/25/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 137.9 | 10.69 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/25/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 148.9 | 10.8 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/25/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 10.72 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/25/2025 0:00 | 7/27/2025 0:00 | 1 | USD | 112.9 | 10.27 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/25/2025 0:00 | 7/27/2025 0:00 | 1 | USD | 109.9 | 4.64 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/25/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 8.68 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/25/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 112.9 | 10.16 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/25/2025 0:00 | 7/27/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/25/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/25/2025 0:00 | 7/27/2025 0:00 | 1 | USD | 126.9 | 1.27 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/26/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 148.9 | 3.35 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/26/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 148.9 | 13.77 | 0 | 148.9 | 0 | 148.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 7/26/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 201.9 | 17.21 | 0 | 201.9 | 0 | 201.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/28/2025 0:00 | 2 | USD | 109.9 | 9.45 | 0 | 219.8 | 0 | 219.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 10.72 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 11.54 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 10.72 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/27/2025 0:00 | 1 | USD | 109.9 | 6.59 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/26/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/26/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 139.9 | 11.05 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 7/26/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 137.9 | 10.69 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 137.49 | 10.66 | 0 | 137.49 | 0 | 137.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/27/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 137.49 | 0 | 0 | 137.49 | 0 | 137.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 137.49 | 1.37 | 0 | 137.49 | 0 | 137.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 137.49 | 11.72 | 0 | 137.49 | 0 | 137.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 137.49 | 14.44 | 0 | 137.49 | 0 | 137.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 148.9 | 12.47 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 104 | 9.36 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 7/27/2025 0:00 | 7/31/2025 0:00 | 1 | USD | 333.9 | 20.87 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 109.9 | 8.57 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 7.97 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 109.9 | 11.54 | 0 | 109.9 | 0 | 109.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 109.9 | 7.14 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 109.9 | 9.2 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/28/2025 0:00 | 1 | USD | 109.9 | 6.04 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 109.9 | 8.52 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/27/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 109.9 | 3.3 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/27/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 7/28/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 137.49 | 8.25 | 0 | 137.49 | 0 | 137.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 7/28/2025 0:00 | 7/29/2025 0:00 | 1 | USD | 293.9 | 6.61 | 0 | 293.9 | 0 | 293.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/29/2025 0:00 | 7/31/2025 0:00 | 2 | USD | 148.9 | 12.28 | 0 | 297.8 | 0 | 297.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/29/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 130.9 | 13.55 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/29/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 132 | 10.89 | 0 | 132 | 0 | 132 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/29/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 132 | 9.24 | 0 | 132 | 0 | 132 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 7/29/2025 0:00 | 7/30/2025 0:00 | 1 | USD | 132 | 2.97 | 0 | 132 | 0 | 132 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/30/2025 0:00 | 8/1/2025 0:00 | 1 | USD | 148.9 | 0 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 7/31/2025 0:00 | 8/1/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 7/31/2025 0:00 | 8/1/2025 0:00 | 1 | USD | 148.9 | 6.29 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 7/31/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 7/31/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 7/31/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 333.9 | 0 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/31/2025 0:00 | 8/1/2025 0:00 | 1 | USD | 103.9 | 10.65 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/31/2025 0:00 | 8/1/2025 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/31/2025 0:00 | 8/1/2025 0:00 | 2 | USD | 103.9 | 9.48 | 0 | 207.8 | 0 | 207.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 7/31/2025 0:00 | 8/1/2025 0:00 | 1 | USD | 103.9 | 10.49 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/1/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 158.9 | 0 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/1/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/1/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 103.9 | 5.51 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/1/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/1/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 103.9 | 4.39 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/1/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/1/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 163.9 | 16.8 | 0 | 163.9 | 0 | 163.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/2/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 136.98 | 7.53 | 0 | 136.98 | 0 | 136.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 136.98 | 0 | 0 | 136.98 | 0 | 136.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 136.98 | 5.79 | 0 | 136.98 | 0 | 136.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/2/2025 0:00 | 8/6/2025 0:00 | 2 | USD | 158.9 | 0 | 0 | 317.8 | 0 | 317.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 104.91 | 0 | 0 | 104.91 | 0 | 104.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/2/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 333.9 | 20.03 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/2/2025 0:00 | 8/3/2025 0:00 | 1 | USD | 100 | 7.38 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 100 | 4.75 | 0 | 100 | 0 | 100 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 119.9 | 12.11 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 163.9 | 0 | 0 | 163.9 | 0 | 163.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 126.9 | 1.27 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/2/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 126.9 | 8.88 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/3/2025 0:00 | 8/5/2025 0:00 | 2 | USD | 129.9 | 9.09 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/3/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/3/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/3/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 158.9 | 0 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/3/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 158.9 | 11.12 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/3/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBEM30 | Ortho Molecular - Silymarin Forte - 120 Capsules | 8/3/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 139.9 | 9.79 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/3/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 99.9 | 4.22 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/3/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 99.9 | 5.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/3/2025 0:00 | 8/4/2025 0:00 | 2 | USD | 99.9 | 0 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/3/2025 0:00 | 8/4/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/3/2025 0:00 | 8/5/2025 0:00 | 2 | USD | 99.9 | 0 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M92DBT7 | SBI Protect Powder (2.6oz) | 8/3/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 147.9 | 12.72 | 0 | 147.9 | 0 | 147.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/3/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00B7PKVQ0 | Ortho Molecular - Natural D-Hist Blisters - 120 Capsules | 8/4/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 184.9 | 18.86 | 0 | 184.9 | 0 | 184.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/4/2025 0:00 | 8/5/2025 0:00 | 2 | USD | 94.18 | 0 | 0 | 188.36 | 0 | 188.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/4/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 99.9 | 9.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/4/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 99.9 | 8.12 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/4/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 99.9 | 10.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/4/2025 0:00 | 8/5/2025 0:00 | 1 | USD | 99.9 | 7.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/4/2025 0:00 | 8/6/2025 0:00 | 1 | USD | 99.9 | 6.69 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 8/5/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 201.9 | 17.77 | 0 | 201.9 | 0 | 201.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/5/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 333.9 | 20.03 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/5/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 99.9 | 3 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/5/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/5/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 124.9 | 14.05 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/5/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 8/6/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 103.66 | 0 | 0 | 103.66 | 0 | 103.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/6/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 99.9 | 8.69 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/6/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/6/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 99.9 | 8.69 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00RMDL2NM | Paracid Forte 90ct | 8/6/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/6/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/6/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 8/6/2025 0:00 | 8/7/2025 0:00 | 1 | USD | 134.9 | 7.15 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/7/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 99.9 | 8.19 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/7/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 99.9 | 5.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/7/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/7/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/7/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 99.9 | 8.29 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/7/2025 0:00 | 8/8/2025 0:00 | 1 | USD | 99.9 | 3 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/8/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 99.9 | 10.19 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/8/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/8/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 99.9 | 5.99 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/8/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/8/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 99.9 | 8.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 8/9/2025 0:00 | 8/11/2025 0:00 | 1 | USD | 288.9 | 11.27 | 0 | 288.9 | 0 | 288.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/9/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 99.9 | 7.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/9/2025 0:00 | 8/10/2025 0:00 | 1 | USD | 129.9 | 2.92 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZDWCPW | Vascuzyme (120ct) | 8/9/2025 0:00 | 8/11/2025 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/10/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 128.9 | 7.73 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/10/2025 0:00 | 8/12/2025 0:00 | 2 | USD | 128.9 | 0 | 0 | 257.8 | 0 | 257.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/10/2025 0:00 | 8/11/2025 0:00 | 1 | USD | 129.9 | 9.42 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/10/2025 0:00 | 8/11/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/10/2025 0:00 | 8/11/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 8/10/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 198.5 | 21.34 | 0 | 198.5 | 0 | 198.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/10/2025 0:00 | 8/11/2025 0:00 | 2 | USD | 99.9 | 5 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/10/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 99.9 | 7.24 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/10/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 99.9 | 9.09 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/10/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 99.9 | 8.24 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 8/10/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 112.9 | 6.21 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/11/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/11/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 129.9 | 10.39 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 8/11/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 198.5 | 0 | 0 | 198.5 | 0 | 198.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/11/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/11/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 124.9 | 10.46 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/11/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/11/2025 0:00 | 8/12/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 129.9 | 8.77 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 129.9 | 11.07 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 99.9 | 6.89 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 8/12/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 112.9 | 7.9 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 124.9 | 7.49 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/12/2025 0:00 | 8/13/2025 0:00 | 1 | USD | 124.9 | 9.68 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/13/2025 0:00 | 8/14/2025 0:00 | 1 | USD | 98.99 | 7.67 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/13/2025 0:00 | 8/14/2025 0:00 | 1 | USD | 87.9 | 8.57 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/13/2025 0:00 | 8/14/2025 0:00 | 1 | USD | 87.9 | 8.57 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 8/13/2025 0:00 | 8/14/2025 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/13/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/13/2025 0:00 | 8/14/2025 0:00 | 1 | USD | 129.9 | 8.12 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 85 | 1.49 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 198.9 | 15.41 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 87.9 | 4.83 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 87.9 | 0 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 87.9 | 5.69 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/14/2025 0:00 | 8/15/2025 0:00 | 1 | USD | 87.9 | 1.54 | 0 | 87.9 | 0 | 87.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/15/2025 0:00 | 8/17/2025 0:00 | 1 | USD | 169 | 0 | 0 | 169 | 0 | 169 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/15/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 124.9 | 10.43 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/15/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/15/2025 0:00 | 8/18/2025 0:00 | 2 | USD | 98.99 | 0 | 0 | 197.98 | 0 | 197.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/15/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 87 | 0 | 0 | 87 | 0 | 87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/15/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 116.8 | 0 | 0 | 116.8 | 0 | 116.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/15/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 116.8 | 0 | 0 | 116.8 | 0 | 116.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/15/2025 0:00 | 8/17/2025 0:00 | 1 | USD | 118 | 0 | 0 | 118 | 0 | 118 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/16/2025 0:00 | 8/17/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 145.9 | 13.15 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 100.9 | 0 | 0 | 100.9 | 0 | 100.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/16/2025 0:00 | 8/17/2025 0:00 | 1 | USD | 100.9 | 6.05 | 0 | 100.9 | 0 | 100.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 2 | USD | 100.9 | 0 | 0 | 201.8 | 0 | 201.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/16/2025 0:00 | 8/17/2025 0:00 | 1 | USD | 100.9 | 9.84 | 0 | 100.9 | 0 | 100.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/16/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 98.99 | 0 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 333.9 | 0 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 101.9 | 0 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 101.9 | 3.06 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 101.9 | 9.94 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 101.9 | 0 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/17/2025 0:00 | 1 | USD | 89 | 4.61 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 101.9 | 9.94 | 0 | 101.9 | 0 | 101.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 89 | 1.56 | 0 | 89 | 0 | 89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 8/16/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 132.9 | 7.31 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 127.9 | 8.63 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 125.9 | 8.81 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 125.9 | 11.33 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 145.9 | 14.26 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 8/17/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 198.9 | 0 | 0 | 198.9 | 0 | 198.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 105.9 | 10.33 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 7.41 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/18/2025 0:00 | 1 | USD | 105.9 | 8.84 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 10.33 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 2 | USD | 105.9 | 10.33 | 0 | 211.8 | 0 | 211.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/20/2025 0:00 | 2 | USD | 108.9 | 2.18 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 7.41 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 108.9 | 10.62 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 9.8 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 7.41 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 9.13 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/17/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/17/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 163.3 | 0 | 0 | 163.3 | 0 | 163.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/18/2025 0:00 | 8/19/2025 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/18/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 125.9 | 6.92 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/18/2025 0:00 | 8/20/2025 0:00 | 2 | USD | 125.9 | 0 | 0 | 251.8 | 0 | 251.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/18/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 145.9 | 6.16 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/18/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 145.9 | 10.21 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 8/18/2025 0:00 | 8/20/2025 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/19/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 125.9 | 1.26 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/19/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 333.9 | 20.03 | 0 | 333.9 | 0 | 333.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/19/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 5.45 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/19/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 4.6 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/19/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 11.71 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 100.52 | 1.01 | 0 | 100.52 | 0 | 100.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 7.62 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 3.27 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 7.35 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 10.21 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 7.62 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/21/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/20/2025 0:00 | 8/22/2025 0:00 | 1 | USD | 108.9 | 7.9 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 8/21/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 85 | 0 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 8/21/2025 0:00 | 8/22/2025 0:00 | 1 | USD | 289.9 | 17.39 | 0 | 289.9 | 0 | 289.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/21/2025 0:00 | 8/22/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/21/2025 0:00 | 8/22/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/21/2025 0:00 | 8/22/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/22/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 127.9 | 9.91 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/22/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 333.9 | 0 | 0 | 333.9 | 0 | 333.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 8/23/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 136.9 | 8.21 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/23/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 127.9 | 12.15 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/23/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 127.9 | 9.72 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/23/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/23/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 8/23/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 289.9 | 12.25 | 0 | 289.9 | 0 | 289.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 8/23/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 333.9 | 26.71 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/23/2025 0:00 | 8/24/2025 0:00 | 1 | USD | 163.3 | 13.5 | 0 | 163.3 | 0 | 163.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/24/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/24/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/24/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 127.9 | 11.74 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/24/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 98.99 | 7.67 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/24/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 98.99 | 7.18 | 0 | 98.99 | 0 | 98.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/24/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 98.44 | 0 | 0 | 98.44 | 0 | 98.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/24/2025 0:00 | 8/25/2025 0:00 | 1 | USD | 98.44 | 5.46 | 0 | 98.44 | 0 | 98.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/25/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 8/25/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 145.9 | 6.16 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/25/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 98.9 | 9.64 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/25/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 8/25/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 96.9 | 6.78 | 0 | 96.9 | 0 | 96.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/25/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 98.4 | 0 | 0 | 98.4 | 0 | 98.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/25/2025 0:00 | 8/26/2025 0:00 | 1 | USD | 98.4 | 9.64 | 0 | 98.4 | 0 | 98.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/26/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 168 | 0 | 0 | 168 | 0 | 168 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 8/26/2025 0:00 | 8/28/2025 0:00 | 1 | USD | 168 | 14.78 | 0 | 168 | 0 | 168 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 127.9 | 10.23 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/26/2025 0:00 | 8/27/2025 0:00 | 2 | USD | 145.9 | 0 | 0 | 291.8 | 0 | 291.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/26/2025 0:00 | 8/28/2025 0:00 | 2 | USD | 108.9 | 0 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 93.9 | 5.63 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 93.9 | 7.28 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 93.9 | 5.63 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 93.9 | 6.57 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00VEIU9KS | Prenatal Complete with DHA | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 128.9 | 0 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 8/26/2025 0:00 | 8/27/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/27/2025 0:00 | 8/28/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/27/2025 0:00 | 8/28/2025 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/27/2025 0:00 | 8/29/2025 0:00 | 2 | USD | 108.9 | 9.8 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/27/2025 0:00 | 8/28/2025 0:00 | 1 | USD | 95.9 | 0 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/27/2025 0:00 | 8/28/2025 0:00 | 1 | USD | 95.7 | 9.09 | 0 | 95.7 | 0 | 95.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/27/2025 0:00 | 8/28/2025 0:00 | 2 | USD | 95.9 | 0 | 0 | 191.8 | 0 | 191.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 8/27/2025 0:00 | 8/28/2025 0:00 | 1 | USD | 84.9 | 5.09 | 0 | 84.9 | 0 | 84.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 8/28/2025 0:00 | 8/29/2025 0:00 | 1 | USD | 134.5 | 10.76 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 8/28/2025 0:00 | 8/29/2025 0:00 | 1 | USD | 134.5 | 0 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/28/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 113.9 | 8.83 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 8/28/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 104.9 | 0 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/28/2025 0:00 | 8/29/2025 0:00 | 1 | USD | 97.9 | 3.18 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/28/2025 0:00 | 8/29/2025 0:00 | 1 | USD | 95.7 | 6.7 | 0 | 95.7 | 0 | 95.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/28/2025 0:00 | 8/29/2025 0:00 | 1 | USD | 95.7 | 6.7 | 0 | 95.7 | 0 | 95.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/28/2025 0:00 | 8/29/2025 0:00 | 2 | USD | 95.7 | 0 | 0 | 191.4 | 0 | 191.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 8/29/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 113.9 | 6.04 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 8/29/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 291.9 | 5.11 | 0 | 291.9 | 0 | 291.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/29/2025 0:00 | 8/31/2025 0:00 | 2 | USD | 95.9 | 4.7 | 0 | 191.8 | 0 | 191.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/29/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 95.9 | 7.17 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/29/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 8/30/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 143.9 | 8.99 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDLHPZ | 5A InflammaCORE 21.6oz (Chocolate Mint, 14 Servings) | 8/30/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 134.5 | 8.74 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 8/30/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 199.9 | 13.99 | 0 | 199.9 | 0 | 199.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/30/2025 0:00 | 8/31/2025 0:00 | 1 | USD | 95.9 | 1.68 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 8/30/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 163.9 | 15.98 | 0 | 163.9 | 0 | 163.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/31/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 8/31/2025 0:00 | 9/1/2025 0:00 | 2 | USD | 129.9 | 6.88 | 0 | 259.8 | 0 | 259.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 8/31/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/31/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 8/31/2025 0:00 | 9/1/2025 0:00 | 1 | USD | 98.9 | 6.63 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 129.9 | 6.5 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 129.9 | 9.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 9/1/2025 0:00 | 9/3/2025 0:00 | 1 | USD | 333.9 | 0 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 333.9 | 18.36 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 98.9 | 4.95 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/1/2025 0:00 | 9/2/2025 0:00 | 1 | USD | 98.9 | 6.16 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/2/2025 0:00 | 9/3/2025 0:00 | 1 | USD | 131.9 | 9.56 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/2/2025 0:00 | 9/3/2025 0:00 | 1 | USD | 144.9 | 11.23 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/2/2025 0:00 | 9/3/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 9/2/2025 0:00 | 9/3/2025 0:00 | 1 | USD | 137.9 | 6.69 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/3/2025 0:00 | 9/4/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/3/2025 0:00 | 9/4/2025 0:00 | 2 | USD | 98.9 | 2.97 | 0 | 197.8 | 0 | 197.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 9/4/2025 0:00 | 9/5/2025 0:00 | 1 | USD | 289.9 | 20.29 | 0 | 289.9 | 0 | 289.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 9/4/2025 0:00 | 9/5/2025 0:00 | 1 | USD | 289.9 | 0 | 0 | 289.9 | 0 | 289.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/4/2025 0:00 | 9/5/2025 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/4/2025 0:00 | 9/5/2025 0:00 | 2 | USD | 98.9 | 2.23 | 0 | 197.8 | 0 | 197.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/4/2025 0:00 | 9/5/2025 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/4/2025 0:00 | 9/5/2025 0:00 | 1 | USD | 98.9 | 0 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7LDKGQ | Ortho Molecular Core Restore Kit (Vanilla, 14 Day) | 9/5/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 333.9 | 28.88 | 0 | 333.9 | 0 | 333.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/5/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/5/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 96.2 | 0 | 0 | 96.2 | 0 | 96.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/5/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 96.2 | 4.06 | 0 | 96.2 | 0 | 96.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/6/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 146.9 | 0 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 9/6/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 132.9 | 7.31 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/6/2025 0:00 | 9/7/2025 0:00 | 1 | USD | 96.2 | 0 | 0 | 96.2 | 0 | 96.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/6/2025 0:00 | 9/7/2025 0:00 | 2 | USD | 96.2 | 5.77 | 0 | 192.4 | 0 | 192.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 123.7 | 0 | 0 | 123.7 | 0 | 123.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 123.7 | 0 | 0 | 123.7 | 0 | 123.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 123.7 | 9.59 | 0 | 123.7 | 0 | 123.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 123.7 | 6.19 | 0 | 123.7 | 0 | 123.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 113.31 | 6.23 | 0 | 113.31 | 0 | 113.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 289.9 | 22.47 | 0 | 289.9 | 0 | 289.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 103 | 0 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 103.33 | 7.49 | 0 | 103.33 | 0 | 103.33 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 93.5 | 0 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/7/2025 0:00 | 9/8/2025 0:00 | 1 | USD | 96.5 | 7.72 | 0 | 96.5 | 0 | 96.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/8/2025 0:00 | 9/9/2025 0:00 | 1 | USD | 121.5 | 8.51 | 0 | 121.5 | 0 | 121.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/8/2025 0:00 | 9/9/2025 0:00 | 1 | USD | 120.9 | 7.25 | 0 | 120.9 | 0 | 120.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07G7MZFH7 | Ortho Molecular Core Restore Kit (Chocolate, 14 Day) | 9/8/2025 0:00 | 9/9/2025 0:00 | 1 | USD | 289.9 | 20.29 | 0 | 289.9 | 0 | 289.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/8/2025 0:00 | 9/9/2025 0:00 | 1 | USD | 101.96 | 8.51 | 0 | 101.96 | 0 | 101.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 9/8/2025 0:00 | 9/9/2025 0:00 | 1 | USD | 94.9 | 7.5 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/9/2025 0:00 | 9/10/2025 0:00 | 1 | USD | 120.5 | 9.64 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/9/2025 0:00 | 9/10/2025 0:00 | 1 | USD | 102.9 | 7.46 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/10/2025 0:00 | 9/11/2025 0:00 | 1 | USD | 129.9 | 11.56 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/10/2025 0:00 | 9/11/2025 0:00 | 1 | USD | 104.9 | 9.34 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/10/2025 0:00 | 9/11/2025 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/11/2025 0:00 | 9/12/2025 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DWW7SH8 | Alpha Base Capsules Without Iron (240ct) | 9/11/2025 0:00 | 9/12/2025 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFDRG1N | InflammaCORE Chai (Vanilla Chai With Pea Protein, 14 Servings) | 9/11/2025 0:00 | 9/12/2025 0:00 | 1 | USD | 145.9 | 10.21 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFJGR39 | InflammaCORE Chai (Vanilla Chai Without Pea Protein, 14 Servings) | 9/11/2025 0:00 | 9/12/2025 0:00 | 1 | USD | 144.9 | 11.77 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/11/2025 0:00 | 9/12/2025 0:00 | 1 | USD | 104.9 | 7.21 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/11/2025 0:00 | 9/12/2025 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GF89QNR | 5A IgG Protect Powder 5.29oz | 9/13/2025 0:00 | 9/15/2025 0:00 | 1 | USD | 146.9 | 0 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0964T49SQ | Bergamot Bpf Ortho Molecular - Promotes Healthy Cholesterol Levels, Multidimensional Support Cardiovascular Health, Supports Healthy Coq-10 Levels, Preserves Arterial Health and Elasticity - 60 Count | 9/13/2025 0:00 | 9/15/2025 0:00 | 1 | USD | 85 | 1.49 | 0 | 85 | 0 | 85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBGJJ0 | Ortho Molecular - Prostatrol Forte - 60 Capsules | 9/13/2025 0:00 | 9/15/2025 0:00 | 1 | USD | 102.5 | 0 | 0 | 102.5 | 0 | 102.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/13/2025 0:00 | 9/14/2025 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 9/13/2025 0:00 | 9/15/2025 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 9/14/2025 0:00 | 9/16/2025 0:00 | 2 | USD | 139.9 | 3.15 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 9/19/2025 0:00 | 9/21/2025 0:00 | 1 | USD | 103.9 | 1.82 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/20/2025 0:00 | 9/23/2025 0:00 | 1 | USD | 166.5 | 12.9 | 0 | 166.5 | 0 | 166.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 9/21/2025 0:00 | 9/23/2025 0:00 | 1 | USD | 198.9 | 15.41 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/21/2025 0:00 | 9/22/2025 0:00 | 1 | USD | 82.9 | 8.54 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 9/22/2025 0:00 | 9/24/2025 0:00 | 1 | USD | 198.9 | 15.91 | 0 | 198.9 | 0 | 198.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/22/2025 0:00 | 9/23/2025 0:00 | 1 | USD | 82.9 | 1.45 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/22/2025 0:00 | 9/23/2025 0:00 | 1 | USD | 82.9 | 3.52 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/25/2025 0:00 | 9/28/2025 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/28/2025 0:00 | 9/30/2025 0:00 | 1 | USD | 167.5 | 10.05 | 0 | 167.5 | 0 | 167.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 9/28/2025 0:00 | 10/2/2025 0:00 | 1 | USD | 119.9 | 11.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 9/29/2025 0:00 | 10/1/2025 0:00 | 1 | USD | 197.9 | 4.45 | 0 | 197.9 | 0 | 197.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 9/29/2025 0:00 | 9/30/2025 0:00 | 1 | USD | 197.9 | 0 | 0 | 197.9 | 0 | 197.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/29/2025 0:00 | 9/30/2025 0:00 | 2 | USD | 83.9 | 6.5 | 0 | 167.8 | 0 | 167.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 9/30/2025 0:00 | 10/3/2025 0:00 | 1 | USD | 167.5 | 11.73 | 0 | 167.5 | 0 | 167.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/30/2025 0:00 | 10/1/2025 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/30/2025 0:00 | 10/1/2025 0:00 | 1 | USD | 83.9 | 5.77 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 9/30/2025 0:00 | 10/1/2025 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/4/2025 0:00 | 10/6/2025 0:00 | 1 | USD | 219 | 13.14 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 10/6/2025 0:00 | 10/8/2025 0:00 | 1 | USD | 219 | 21.35 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW299M | Ortho Molecular Silymarin Forte 120 | 10/10/2025 0:00 | 10/12/2025 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/14/2025 0:00 | 10/16/2025 0:00 | 2 | USD | 129 | 6.77 | 0 | 258 | 0 | 258 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/15/2025 0:00 | 10/17/2025 0:00 | 1 | USD | 129 | 11.64 | 0 | 129 | 0 | 129 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/18/2025 0:00 | 10/20/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 10/20/2025 0:00 | 10/22/2025 0:00 | 1 | USD | 119.9 | 3.6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/20/2025 0:00 | 10/21/2025 0:00 | 1 | USD | 129 | 7.74 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/20/2025 0:00 | 10/22/2025 0:00 | 2 | USD | 129 | 7.74 | 0 | 258 | 0 | 258 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/20/2025 0:00 | 10/21/2025 0:00 | 1 | USD | 74.9 | 7.02 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/20/2025 0:00 | 10/21/2025 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/20/2025 0:00 | 10/21/2025 0:00 | 1 | USD | 74.9 | 8.05 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 10/21/2025 0:00 | 10/23/2025 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/21/2025 0:00 | 10/22/2025 0:00 | 1 | USD | 129 | 12.58 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/21/2025 0:00 | 10/22/2025 0:00 | 1 | USD | 74.9 | 7.3 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/22/2025 0:00 | 10/24/2025 0:00 | 1 | USD | 129 | 7.1 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/27/2025 0:00 | 10/28/2025 0:00 | 2 | USD | 129 | 10.9 | 0 | 258 | 0 | 258 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/27/2025 0:00 | 10/29/2025 0:00 | 1 | USD | 129 | 6.45 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/27/2025 0:00 | 10/28/2025 0:00 | 2 | USD | 86.5 | 7.87 | 0 | 173 | 0 | 173 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/27/2025 0:00 | 10/28/2025 0:00 | 1 | USD | 83.9 | 6.5 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/27/2025 0:00 | 10/28/2025 0:00 | 1 | USD | 81.9 | 8.6 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/28/2025 0:00 | 10/29/2025 0:00 | 1 | USD | 85.9 | 0.86 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/28/2025 0:00 | 10/29/2025 0:00 | 1 | USD | 81.9 | 0 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/29/2025 0:00 | 10/30/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/29/2025 0:00 | 10/30/2025 0:00 | 1 | USD | 85.9 | 9.23 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 10/29/2025 0:00 | 10/30/2025 0:00 | 1 | USD | 85.9 | 7.52 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 10/30/2025 0:00 | 10/31/2025 0:00 | 1 | USD | 129 | 7.71 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 10/31/2025 0:00 | 11/2/2025 0:00 | 1 | USD | 119.9 | 3.6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 10/31/2025 0:00 | 11/2/2025 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/1/2025 0:00 | 11/3/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/1/2025 0:00 | 11/4/2025 0:00 | 2 | USD | 129 | 9.03 | 0 | 258 | 0 | 258 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/2/2025 0:00 | 11/3/2025 0:00 | 1 | USD | 219 | 0 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/3/2025 0:00 | 11/5/2025 0:00 | 2 | USD | 124.9 | 0 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/3/2025 0:00 | 11/4/2025 0:00 | 1 | USD | 134.9 | 11.74 | 0 | 134.9 | 0 | 134.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 103 | 7.98 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 103 | 7.21 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 121.9 | 8.53 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 103 | 11.07 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 149.99 | 3.37 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/4/2025 0:00 | 11/5/2025 0:00 | 2 | USD | 149.99 | 0 | 0 | 299.98 | 0 | 299.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 149.99 | 14.62 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/4/2025 0:00 | 11/5/2025 0:00 | 1 | USD | 149.99 | 9.75 | 0 | 149.99 | 0 | 149.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/5/2025 0:00 | 11/6/2025 0:00 | 1 | USD | 125 | 12.19 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/5/2025 0:00 | 11/6/2025 0:00 | 1 | USD | 64.99 | 3.4 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/5/2025 0:00 | 11/6/2025 0:00 | 1 | USD | 64.99 | 2.75 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 130 | 0 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/6/2025 0:00 | 11/7/2025 0:00 | 2 | USD | 130 | 2.93 | 0 | 260 | 0 | 260 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 64.99 | 3.96 | 0 | 64.99 | 0 | 64.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 62 | 0 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 62 | 4.5 | 0 | 62 | 0 | 62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M963C9T | Traumeric (90ct) | 11/6/2025 0:00 | 11/7/2025 0:00 | 1 | USD | 107.9 | 9.82 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/7/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/7/2025 0:00 | 11/9/2025 0:00 | 1 | USD | 105 | 5.78 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/7/2025 0:00 | 11/9/2025 0:00 | 1 | USD | 105 | 0 | 0 | 105 | 0 | 105 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 116.7 | 9.04 | 0 | 116.7 | 0 | 116.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 117.06 | 0 | 0 | 117.06 | 0 | 117.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 116.82 | 0 | 0 | 116.82 | 0 | 116.82 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 116.7 | 9.04 | 0 | 116.7 | 0 | 116.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 116.71 | 8.17 | 0 | 116.71 | 0 | 116.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 117.18 | 3.52 | 0 | 117.18 | 0 | 117.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/11/2025 0:00 | 1 | USD | 115.9 | 10.87 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/9/2025 0:00 | 11/11/2025 0:00 | 1 | USD | 116.7 | 11.38 | 0 | 116.7 | 0 | 116.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 159 | 0 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 159 | 1.59 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/9/2025 0:00 | 11/10/2025 0:00 | 2 | USD | 157.9 | 3.55 | 0 | 315.8 | 0 | 315.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 159 | 9.54 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 11/9/2025 0:00 | 11/10/2025 0:00 | 1 | USD | 74 | 3.92 | 0 | 74 | 0 | 74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/10/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 117.71 | 0 | 0 | 117.71 | 0 | 117.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/10/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 110.82 | 6.65 | 0 | 110.82 | 0 | 110.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/10/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 145.01 | 3.77 | 0 | 145.01 | 0 | 145.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/10/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 146.9 | 10.65 | 0 | 146.9 | 0 | 146.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/10/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 146.5 | 0 | 0 | 146.5 | 0 | 146.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/10/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 129 | 13.22 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/11/2025 0:00 | 11/13/2025 0:00 | 2 | USD | 124.9 | 3.75 | 0 | 249.8 | 0 | 249.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/11/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 134.9 | 9.44 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/11/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 110.9 | 5.55 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/11/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 110.9 | 9.7 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/11/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/11/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/11/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 110.9 | 4.44 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/11/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 146.5 | 11.35 | 0 | 146.5 | 0 | 146.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/11/2025 0:00 | 11/12/2025 0:00 | 1 | USD | 145.8 | 0 | 0 | 145.8 | 0 | 145.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/11/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 149 | 0 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/11/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 107.5 | 3.23 | 0 | 107.5 | 0 | 107.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/12/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 105.9 | 8.21 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 105.9 | 9.53 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 111.7 | 7.82 | 0 | 111.7 | 0 | 111.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 145.8 | 0 | 0 | 145.8 | 0 | 145.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/12/2025 0:00 | 11/13/2025 0:00 | 1 | USD | 140 | 13.02 | 0 | 140 | 0 | 140 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/12/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 140 | 1.4 | 0 | 140 | 0 | 140 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/13/2025 0:00 | 11/16/2025 0:00 | 1 | USD | 219 | 16.7 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 134.9 | 13.15 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/16/2025 0:00 | 1 | USD | 134.9 | 8.77 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/14/2025 0:00 | 2 | USD | 134.9 | 10.45 | 0 | 269.8 | 0 | 269.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/14/2025 0:00 | 1 | USD | 108.9 | 8.98 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/13/2025 0:00 | 11/16/2025 0:00 | 1 | USD | 134.9 | 9.44 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/13/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 159 | 15.5 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/14/2025 0:00 | 11/18/2025 0:00 | 2 | USD | 120.9 | 5.11 | 0 | 241.8 | 0 | 241.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 120.9 | 9.07 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 120.9 | 9.82 | 0 | 120.9 | 0 | 120.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 120.9 | 2.12 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 120.9 | 3.45 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 159 | 9.54 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 159 | 0 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 159 | 0 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/14/2025 0:00 | 11/16/2025 0:00 | 1 | USD | 159 | 11.89 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/14/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 159 | 9.1 | 0 | 159 | 0 | 159 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/14/2025 0:00 | 11/18/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/15/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 229 | 12.14 | 0 | 229 | 0 | 229 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/15/2025 0:00 | 11/17/2025 0:00 | 2 | USD | 120.9 | 7.83 | 0 | 241.8 | 0 | 241.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/15/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 120.9 | 9.37 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/15/2025 0:00 | 11/16/2025 0:00 | 1 | USD | 122.9 | 11.98 | 0 | 122.9 | 0 | 122.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/15/2025 0:00 | 11/18/2025 0:00 | 1 | USD | 129 | 10.64 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/16/2025 0:00 | 11/17/2025 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/17/2025 0:00 | 11/18/2025 0:00 | 1 | USD | 103.9 | 0 | 0 | 103.9 | 0 | 103.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/17/2025 0:00 | 11/18/2025 0:00 | 1 | USD | 95.99 | 8.18 | 0 | 95.99 | 0 | 95.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/17/2025 0:00 | 11/18/2025 0:00 | 1 | USD | 130.7 | 0 | 0 | 130.7 | 0 | 130.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/17/2025 0:00 | 11/18/2025 0:00 | 1 | USD | 130.7 | 7.84 | 0 | 130.7 | 0 | 130.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/17/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 96 | 5.28 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 102.9 | 8.49 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 102.9 | 7.97 | 0 | 102.9 | 0 | 102.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 96 | 0 | 0 | 96 | 0 | 96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 132.5 | 6.63 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/18/2025 0:00 | 11/19/2025 0:00 | 2 | USD | 129.99 | 0 | 0 | 259.98 | 0 | 259.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 129.99 | 0 | 0 | 129.99 | 0 | 129.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/18/2025 0:00 | 11/19/2025 0:00 | 1 | USD | 129 | 7.1 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/19/2025 0:00 | 11/20/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/19/2025 0:00 | 11/20/2025 0:00 | 1 | USD | 93.9 | 7.51 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/19/2025 0:00 | 11/20/2025 0:00 | 1 | USD | 93.9 | 5.63 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/19/2025 0:00 | 11/20/2025 0:00 | 1 | USD | 109.9 | 8.52 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/20/2025 0:00 | 11/21/2025 0:00 | 1 | USD | 94.9 | 8.19 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/20/2025 0:00 | 11/21/2025 0:00 | 1 | USD | 99.95 | 0 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/20/2025 0:00 | 11/21/2025 0:00 | 1 | USD | 94.99 | 0 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/20/2025 0:00 | 11/21/2025 0:00 | 1 | USD | 99.95 | 7.25 | 0 | 99.95 | 0 | 99.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/20/2025 0:00 | 11/21/2025 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/20/2025 0:00 | 11/21/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/21/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 116.9 | 7.01 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/21/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/21/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 109 | 7.63 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/21/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/21/2025 0:00 | 11/23/2025 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/21/2025 0:00 | 11/23/2025 0:00 | 1 | USD | 109 | 7.36 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/21/2025 0:00 | 11/23/2025 0:00 | 1 | USD | 125 | 8.75 | 0 | 125 | 0 | 125 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/21/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 129 | 8.13 | 0 | 129 | 0 | 129 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/22/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 124.9 | 8.74 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/22/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 114.19 | 3.25 | 0 | 114.19 | 0 | 114.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/22/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 116.9 | 7.01 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/22/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 114.19 | 9.42 | 0 | 114.19 | 0 | 114.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/23/2025 0:00 | 11/25/2025 0:00 | 2 | USD | 119 | 0 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/23/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 119 | 9.22 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/23/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/23/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/23/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/23/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 135.9 | 8.83 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/23/2025 0:00 | 11/24/2025 0:00 | 1 | USD | 135.9 | 12.43 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/24/2025 0:00 | 11/25/2025 0:00 | 1 | USD | 118.34 | 9.17 | 0 | 118.34 | 0 | 118.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/24/2025 0:00 | 11/25/2025 0:00 | 1 | USD | 118.34 | 0 | 0 | 118.34 | 0 | 118.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/24/2025 0:00 | 11/25/2025 0:00 | 1 | USD | 118.34 | 9.82 | 0 | 118.34 | 0 | 118.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/24/2025 0:00 | 11/25/2025 0:00 | 1 | USD | 118.34 | 12.13 | 0 | 118.34 | 0 | 118.34 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/24/2025 0:00 | 11/25/2025 0:00 | 1 | USD | 148.5 | 6.27 | 0 | 148.5 | 0 | 148.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 11/25/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/25/2025 0:00 | 11/26/2025 0:00 | 1 | USD | 118.3 | 10.77 | 0 | 118.3 | 0 | 118.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/25/2025 0:00 | 11/26/2025 0:00 | 1 | USD | 118.3 | 9.46 | 0 | 118.3 | 0 | 118.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/25/2025 0:00 | 11/26/2025 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/25/2025 0:00 | 11/26/2025 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 11/26/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 229 | 22.33 | 0 | 229 | 0 | 229 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 11/26/2025 0:00 | 11/28/2025 0:00 | 2 | USD | 142.9 | 2.5 | 0 | 285.8 | 0 | 285.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/26/2025 0:00 | 11/28/2025 0:00 | 2 | USD | 105.9 | 8.21 | 0 | 211.8 | 0 | 211.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/26/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 105.9 | 1.06 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/26/2025 0:00 | 11/30/2025 0:00 | 2 | USD | 112.5 | 10.13 | 0 | 225 | 0 | 225 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 11/26/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 102.9 | 5.66 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 11/27/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 142.9 | 11.5 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/27/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 117.9 | 4.98 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 11/27/2025 0:00 | 11/28/2025 0:00 | 1 | USD | 102.9 | 7.31 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 11/28/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/28/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 117.9 | 11.5 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/28/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 148.9 | 8.19 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/28/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 148.9 | 10.42 | 0 | 148.9 | 0 | 148.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 115 | 8.05 | 0 | 115 | 0 | 115 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 104.95 | 9.34 | 0 | 104.95 | 0 | 104.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 104.95 | 3.15 | 0 | 104.95 | 0 | 104.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 104.95 | 8.19 | 0 | 104.95 | 0 | 104.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 115.45 | 10.51 | 0 | 115.45 | 0 | 115.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 104.95 | 8.67 | 0 | 104.95 | 0 | 104.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 11/30/2025 0:00 | 1 | USD | 105.9 | 6.35 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 115.45 | 12.41 | 0 | 115.45 | 0 | 115.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 104.95 | 9.97 | 0 | 104.95 | 0 | 104.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/29/2025 0:00 | 11/30/2025 0:00 | 2 | USD | 140.9 | 0 | 0 | 281.8 | 0 | 281.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 140.9 | 13.1 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 140.9 | 6.34 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 140.9 | 10.92 | 0 | 140.9 | 0 | 140.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/29/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 140.9 | 10.92 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 11/29/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 99.9 | 4.25 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/30/2025 0:00 | 12/1/2025 0:00 | 2 | USD | 115.9 | 0 | 0 | 231.8 | 0 | 231.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/30/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 115.9 | 9.27 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 11/30/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 115.9 | 9.42 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/30/2025 0:00 | 12/1/2025 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/30/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/30/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/30/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 140.9 | 3.17 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 11/30/2025 0:00 | 12/2/2025 0:00 | 2 | USD | 140.9 | 0 | 0 | 281.8 | 0 | 281.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 11/30/2025 0:00 | 12/2/2025 0:00 | 1 | USD | 115.9 | 6.95 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/1/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 141.9 | 11 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/1/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 150.85 | 9.05 | 0 | 150.85 | 0 | 150.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/2/2025 0:00 | 12/3/2025 0:00 | 2 | USD | 112.7 | 0 | 0 | 225.4 | 0 | 225.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/2/2025 0:00 | 12/4/2025 0:00 | 1 | USD | 112.7 | 6.76 | 0 | 112.7 | 0 | 112.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/2/2025 0:00 | 12/4/2025 0:00 | 1 | USD | 112.7 | 10.14 | 0 | 112.7 | 0 | 112.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/2/2025 0:00 | 12/3/2025 0:00 | 2 | USD | 112.7 | 0 | 0 | 225.4 | 0 | 225.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 150.37 | 0 | 0 | 150.37 | 0 | 150.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 152.9 | 10.7 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 152.9 | 0 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 152.9 | 10.7 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/4/2025 0:00 | 1 | USD | 152.29 | 4.57 | 0 | 152.29 | 0 | 152.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 152.9 | 1.91 | 0 | 152.9 | 0 | 152.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/2/2025 0:00 | 12/3/2025 0:00 | 1 | USD | 152.13 | 11.79 | 0 | 152.13 | 0 | 152.13 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/3/2025 0:00 | 12/4/2025 0:00 | 1 | USD | 142.9 | 10.36 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/3/2025 0:00 | 12/4/2025 0:00 | 1 | USD | 142.9 | 3.22 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/3/2025 0:00 | 12/4/2025 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/3/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 110 | 0 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/4/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 111.95 | 2.8 | 0 | 111.95 | 0 | 111.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/4/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 111.95 | 9.8 | 0 | 111.95 | 0 | 111.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/4/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 111.95 | 0 | 0 | 111.95 | 0 | 111.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/4/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 112 | 0 | 0 | 112 | 0 | 112 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/4/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 135.9 | 8.83 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/4/2025 0:00 | 12/5/2025 0:00 | 1 | USD | 79.9 | 8.15 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/5/2025 0:00 | 12/7/2025 0:00 | 2 | USD | 140.9 | 11.69 | 0 | 281.8 | 0 | 281.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/5/2025 0:00 | 12/7/2025 0:00 | 1 | USD | 111.11 | 6.67 | 0 | 111.11 | 0 | 111.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/5/2025 0:00 | 12/7/2025 0:00 | 1 | USD | 79.9 | 6.39 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/5/2025 0:00 | 12/7/2025 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/5/2025 0:00 | 12/7/2025 0:00 | 1 | USD | 69 | 3.8 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 98 | 0 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 98 | 7.84 | 0 | 98 | 0 | 98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/6/2025 0:00 | 12/7/2025 0:00 | 2 | USD | 95 | 6.41 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 104.04 | 6.76 | 0 | 104.04 | 0 | 104.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/6/2025 0:00 | 12/8/2025 0:00 | 2 | USD | 101.61 | 7.87 | 0 | 203.22 | 0 | 203.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 71.9 | 5.55 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 71.9 | 5.57 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/6/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 71.9 | 7.44 | 0 | 71.9 | 0 | 71.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/7/2025 0:00 | 12/9/2025 0:00 | 2 | USD | 138.9 | 9.72 | 0 | 277.8 | 0 | 277.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 93 | 0 | 0 | 93 | 0 | 93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/7/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/7/2025 0:00 | 12/8/2025 0:00 | 1 | USD | 80.9 | 7.89 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 79.9 | 8.39 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 71.9 | 5.75 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 71.9 | 1.26 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/7/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 71.9 | 5.61 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/7/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/8/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/8/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/8/2025 0:00 | 12/9/2025 0:00 | 1 | USD | 95.84 | 7.76 | 0 | 95.84 | 0 | 95.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 95 | 8.65 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 95 | 6.41 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 2 | USD | 81.9 | 7.58 | 0 | 163.8 | 0 | 163.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/8/2025 0:00 | 12/9/2025 0:00 | 2 | USD | 80.9 | 1.42 | 0 | 161.8 | 0 | 161.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 80.9 | 6.47 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 80.9 | 0 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 80.9 | 7.08 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/8/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/9/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/9/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 141.9 | 10.29 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/9/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 141.9 | 9.93 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/9/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 103.99 | 2.34 | 0 | 103.99 | 0 | 103.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/9/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 95 | 0 | 0 | 95 | 0 | 95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/9/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 105.9 | 8.21 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/9/2025 0:00 | 12/10/2025 0:00 | 1 | USD | 81.9 | 0 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/9/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 81.9 | 5.94 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/9/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 81.9 | 1.84 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/10/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 141.9 | 13.13 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 12/10/2025 0:00 | 12/11/2025 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 140.9 | 11.41 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 96.25 | 0 | 0 | 96.25 | 0 | 96.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 96.22 | 0 | 5.49 | 96.22 | 5.49 | 101.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 95.92 | 7.67 | 0 | 95.92 | 0 | 95.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 85 | 8.29 | 0 | 85 | 0 | 85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 117.27 | 10.11 | 0 | 117.27 | 0 | 117.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 117.13 | 0 | 0 | 117.13 | 0 | 117.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/11/2025 0:00 | 12/12/2025 0:00 | 1 | USD | 68 | 7.14 | 0 | 68 | 0 | 68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99 | 2.97 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 94.05 | 0 | 0 | 94.05 | 0 | 94.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 94.05 | 7.88 | 0 | 94.05 | 0 | 94.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99 | 8.27 | 0 | 99 | 0 | 99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99.01 | 9.9 | 0 | 99.01 | 0 | 99.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99 | 9.65 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/12/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 119.01 | 9.84 | 0 | 119.01 | 0 | 119.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FYFDY8NS | Ortho Molecular Adren-All - 120 Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99 | 8.17 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FYFDY8NS | Ortho Molecular Adren-All - 120 Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99.9 | 8.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 94.44 | 6.61 | 0 | 94.44 | 0 | 94.44 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99.9 | 8.19 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/14/2025 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 99.9 | 10.49 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 99.9 | 3 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 126.07 | 0 | 0 | 126.07 | 0 | 126.07 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 125.29 | 9.71 | 0 | 125.29 | 0 | 125.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/13/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 78.06 | 0 | 0 | 78.06 | 0 | 78.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/14/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 140.9 | 4.23 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/14/2025 0:00 | 12/15/2025 0:00 | 1 | USD | 123.9 | 0 | 0 | 123.9 | 0 | 123.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/14/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 78.22 | 8.41 | 0 | 78.22 | 0 | 78.22 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/14/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 77.9 | 4.87 | 0 | 77.9 | 0 | 77.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/14/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 78.7 | 4.72 | 0 | 78.7 | 0 | 78.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/15/2025 0:00 | 12/16/2025 0:00 | 2 | USD | 140.9 | 12.89 | 0 | 281.8 | 0 | 281.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 141.9 | 12.24 | 0 | 141.9 | 0 | 141.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/15/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 99 | 10.15 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 99 | 9.28 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 99 | 9.16 | 0 | 99 | 0 | 99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 130.71 | 0 | 0 | 130.71 | 0 | 130.71 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 123.91 | 3.53 | 0 | 123.91 | 0 | 123.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 129.48 | 9.06 | 0 | 129.48 | 0 | 129.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 129.48 | 12.04 | 0 | 129.48 | 0 | 129.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 129.48 | 5.47 | 0 | 129.48 | 0 | 129.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 129.48 | 8.74 | 0 | 129.48 | 0 | 129.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/15/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 123.91 | 8.02 | 0 | 123.91 | 0 | 123.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/15/2025 0:00 | 12/16/2025 0:00 | 1 | USD | 78.93 | 5.53 | 0 | 78.93 | 0 | 78.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/15/2025 0:00 | 12/17/2025 0:00 | 1 | USD | 77.9 | 0 | 0 | 77.9 | 0 | 77.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/16/2025 0:00 | 12/18/2025 0:00 | 1 | USD | 141.9 | 9.93 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/16/2025 0:00 | 12/18/2025 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/16/2025 0:00 | 12/18/2025 0:00 | 1 | USD | 130.9 | 10.14 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/16/2025 0:00 | 12/18/2025 0:00 | 1 | USD | 130.9 | 7.85 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/16/2025 0:00 | 12/18/2025 0:00 | 1 | USD | 130.9 | 9.49 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/16/2025 0:00 | 12/18/2025 0:00 | 2 | USD | 77.9 | 4.6 | 0 | 155.8 | 0 | 155.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/17/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 131.9 | 10.9 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/17/2025 0:00 | 12/18/2025 0:00 | 1 | USD | 132.9 | 9.64 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/17/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 132.27 | 12.9 | 0 | 132.27 | 0 | 132.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/17/2025 0:00 | 12/20/2025 0:00 | 1 | USD | 131.9 | 10.55 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/17/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 132.04 | 7.26 | 0 | 132.04 | 0 | 132.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/17/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 78.9 | 7.69 | 0 | 78.9 | 0 | 78.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/18/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 141.9 | 10.29 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/18/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 106.9 | 3.21 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/18/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/18/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 105.9 | 8.21 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/18/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 105.9 | 7.68 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/18/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 81.08 | 4.46 | 0 | 81.08 | 0 | 81.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/18/2025 0:00 | 12/19/2025 0:00 | 1 | USD | 78.9 | 5.52 | 0 | 78.9 | 0 | 78.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 139.5 | 13.78 | 0 | 139.5 | 0 | 139.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 106.66 | 0 | 0 | 106.66 | 0 | 106.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 105.78 | 0 | 0 | 105.78 | 0 | 105.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 104.9 | 11.01 | 0 | 104.9 | 0 | 104.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 96.9 | 7.56 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 96.9 | 5.33 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/22/2025 0:00 | 2 | USD | 96.9 | 5.81 | 0 | 193.8 | 0 | 193.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 95.9 | 0 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 95.9 | 0 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 2 | USD | 95.9 | 6.71 | 0 | 191.8 | 0 | 191.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/19/2025 0:00 | 12/21/2025 0:00 | 1 | USD | 96.9 | 8.6 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/20/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 141.9 | 10.29 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/20/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 97.9 | 2.94 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/20/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 97.9 | 6.85 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/20/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 97.9 | 6.36 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/20/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 105.45 | 8.81 | 0 | 105.45 | 0 | 105.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 105.6 | 4.46 | 0 | 105.6 | 0 | 105.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/21/2025 0:00 | 12/23/2025 0:00 | 2 | USD | 104.9 | 0 | 0 | 209.8 | 0 | 209.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/21/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 131.9 | 7.91 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 133.35 | 13 | 0 | 133.35 | 0 | 133.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 131.9 | 7.91 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 131.9 | 2.97 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/21/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/21/2025 0:00 | 12/22/2025 0:00 | 2 | USD | 97.9 | 0 | 0 | 195.8 | 0 | 195.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 97.9 | 6.85 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/21/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/21/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 99.9 | 7.74 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/21/2025 0:00 | 12/22/2025 0:00 | 1 | USD | 80.9 | 6.98 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 142.9 | 13.93 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 141.9 | 12.77 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 109.01 | 8.72 | 0 | 109.01 | 0 | 109.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 108.9 | 10.35 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 109.78 | 0 | 0 | 109.78 | 0 | 109.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 2 | USD | 99.9 | 8.97 | 0 | 199.8 | 0 | 199.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/22/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 99.9 | 3 | 0 | 99.9 | 0 | 99.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 12/22/2025 0:00 | 12/23/2025 0:00 | 1 | USD | 80.9 | 0 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/23/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 142.9 | 8.57 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/24/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 144.9 | 14.13 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/24/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 138.86 | 10.76 | 0 | 138.86 | 0 | 138.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/24/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/25/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 102.9 | 9.29 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/25/2025 0:00 | 12/26/2025 0:00 | 1 | USD | 95.9 | 9.35 | 0 | 95.9 | 0 | 95.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 142.5 | 0 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 142.5 | 15.32 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 121.9 | 7.92 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/26/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 102.9 | 7.2 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/26/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 102.9 | 4.35 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 102.9 | 6.95 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/26/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 135.46 | 9.48 | 0 | 135.46 | 0 | 135.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 136.58 | 12.46 | 0 | 136.58 | 0 | 136.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/26/2025 0:00 | 12/30/2025 0:00 | 2 | USD | 136.3 | 9.54 | 0 | 272.6 | 0 | 272.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 106.9 | 6.68 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/26/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 106.9 | 7.75 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 94.99 | 2.14 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 1 | USD | 94.99 | 9.26 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/26/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 94.99 | 0.95 | 0 | 94.99 | 0 | 94.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/26/2025 0:00 | 12/28/2025 0:00 | 2 | USD | 94.99 | 7.88 | 0 | 189.98 | 0 | 189.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 142.5 | 10.51 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/27/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 142.5 | 0 | 0 | 142.5 | 0 | 142.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 12/27/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 121.9 | 3.66 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 102.9 | 10.03 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 102.9 | 6.17 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 102.9 | 9.78 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 135.5 | 0 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 135.5 | 0 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 135.5 | 10.16 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 135.5 | 0 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 135.5 | 8.13 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/27/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 98.8 | 9.04 | 0 | 98.8 | 0 | 98.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/27/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 97.11 | 0 | 0 | 97.11 | 0 | 97.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 97.11 | 5.83 | 0 | 97.11 | 0 | 97.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/27/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 98.81 | 10.08 | 0 | 98.81 | 0 | 98.81 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/27/2025 0:00 | 12/29/2025 0:00 | 1 | USD | 98.9 | 6.68 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 142.5 | 13.89 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 142.5 | 13.89 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 142.5 | 11.04 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 142.5 | 0 | 0 | 142.5 | 0 | 142.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 121.9 | 12.49 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 135.04 | 8.1 | 0 | 135.04 | 0 | 135.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 134.9 | 1.35 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 135.32 | 13.19 | 0 | 135.32 | 0 | 135.32 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 135.04 | 14.18 | 0 | 135.04 | 0 | 135.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 135.31 | 9.44 | 0 | 135.31 | 0 | 135.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 106.9 | 9.03 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 97.6 | 5.01 | 0 | 97.6 | 0 | 97.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 97.11 | 8.98 | 0 | 97.11 | 0 | 97.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 97.11 | 8.98 | 0 | 97.11 | 0 | 97.11 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 98.1 | 0 | 0 | 98.1 | 0 | 98.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/28/2025 0:00 | 12/30/2025 0:00 | 1 | USD | 97.8 | 0 | 0 | 97.8 | 0 | 97.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/28/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 97.4 | 0 | 0 | 97.4 | 0 | 97.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/29/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/29/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/29/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 121.9 | 9.75 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/29/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 135.32 | 11.84 | 0 | 135.32 | 0 | 135.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/29/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 134.9 | 11.3 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/29/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 134.9 | 6.75 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/29/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/29/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 97.15 | 6.8 | 0 | 97.15 | 0 | 97.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/29/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 99.3 | 0 | 0 | 99.3 | 0 | 99.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/30/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/30/2025 0:00 | 1/5/2026 0:00 | 1 | USD | 121.9 | 12.8 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/30/2025 0:00 | 12/31/2025 0:00 | 1 | USD | 121.9 | 7.19 | 0 | 121.9 | 0 | 121.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/30/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 121.9 | 10.67 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 12/30/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 107.9 | 1.08 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/30/2025 0:00 | 1/4/2026 0:00 | 2 | USD | 135.1 | 0 | 0 | 270.2 | 0 | 270.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 12/30/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 134.97 | 8.1 | 0 | 134.97 | 0 | 134.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/30/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 97.7 | 8.4 | 0 | 97.7 | 0 | 97.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/30/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 97.95 | 7.74 | 0 | 97.95 | 0 | 97.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/30/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 97.21 | 8.63 | 0 | 97.21 | 0 | 97.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/31/2025 0:00 | 1/5/2026 0:00 | 2 | USD | 143.9 | 0 | 0 | 287.8 | 0 | 287.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 143.9 | 10.07 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/31/2025 0:00 | 1/5/2026 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 120.9 | 9.37 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 111.9 | 7.83 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 12/31/2025 0:00 | 1/5/2026 0:00 | 1 | USD | 111.9 | 6.69 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 96.9 | 5.33 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 97.5 | 1.71 | 0 | 97.5 | 0 | 97.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 96.9 | 10.03 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/31/2025 0:00 | 1/5/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/31/2025 0:00 | 1/2/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 12/31/2025 0:00 | 1/4/2026 0:00 | 1 | USD | 96.9 | 6.27 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/1/2026 0:00 | 1/2/2026 0:00 | 1 | USD | 143.9 | 8.99 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/1/2026 0:00 | 1/2/2026 0:00 | 1 | USD | 143.9 | 14.03 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/1/2026 0:00 | 1/2/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/2/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 144.9 | 11.59 | 0 | 144.9 | 0 | 144.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 144.9 | 5.72 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FYFDY8NS | Ortho Molecular Adren-All - 120 Capsules | 1/2/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 105.9 | 0.79 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 120.9 | 7.56 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/2/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 120.9 | 10.31 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/2/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 107.4 | 0 | 0 | 107.4 | 0 | 107.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/2/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 107.4 | 0 | 0 | 107.4 | 0 | 107.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/2/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 107.4 | 9.93 | 0 | 107.4 | 0 | 107.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/2/2026 0:00 | 1/4/2026 0:00 | 1 | USD | 105.91 | 10.7 | 0 | 105.91 | 0 | 105.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 2 | USD | 97.9 | 0 | 0 | 195.8 | 0 | 195.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 96.9 | 6.78 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 97.9 | 7.64 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 97.9 | 10.52 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 97.9 | 9.55 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/2/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 97.5 | 0 | 0 | 97.5 | 0 | 97.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXYVD1R | Ortho Molecular - Biotic 100 Billion CFU - 60 Capsules | 1/3/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 189.9 | 0 | 0 | 189.9 | 0 | 189.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/3/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/3/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 144.9 | 12.9 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/3/2026 0:00 | 1/6/2026 0:00 | 2 | USD | 120.9 | 12.39 | 0 | 241.8 | 0 | 241.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/3/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 111.08 | 9.72 | 0 | 111.08 | 0 | 111.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/3/2026 0:00 | 1/6/2026 0:00 | 2 | USD | 110.9 | 0.83 | 0 | 221.8 | 0 | 221.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/3/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 114.9 | 10.46 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/3/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/3/2026 0:00 | 1/5/2026 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/3/2026 0:00 | 1/5/2026 0:00 | 2 | USD | 97.9 | 7.1 | 0 | 195.8 | 0 | 195.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/3/2026 0:00 | 1/4/2026 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 144.9 | 4.35 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 144.9 | 14.13 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 120.9 | 9.37 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/4/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 117.67 | 10.47 | 0 | 117.67 | 0 | 117.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 116.9 | 11.4 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 116.9 | 0 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 117.43 | 0 | 0 | 117.43 | 0 | 117.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 115.9 | 11.3 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/4/2026 0:00 | 1/7/2026 0:00 | 2 | USD | 115.9 | 5.8 | 0 | 231.8 | 0 | 231.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/5/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 117.6 | 0 | 0 | 117.6 | 0 | 117.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/5/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 117.6 | 0 | 0 | 117.6 | 0 | 117.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/5/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 117.6 | 11.47 | 0 | 117.6 | 0 | 117.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/5/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 117.6 | 13.52 | 5.49 | 117.6 | 5.49 | 123.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/5/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 117.61 | 0 | 0 | 117.61 | 0 | 117.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/5/2026 0:00 | 1/6/2026 0:00 | 1 | USD | 82.53 | 0 | 0 | 82.53 | 0 | 82.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/6/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 145.9 | 11.38 | 0 | 145.9 | 0 | 145.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/6/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/6/2026 0:00 | 1/7/2026 0:00 | 2 | USD | 120.9 | 6.05 | 0 | 241.8 | 0 | 241.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/6/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 119.1 | 0 | 0 | 119.1 | 0 | 119.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/6/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 119.1 | 1.49 | 0 | 119.1 | 0 | 119.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/6/2026 0:00 | 1/7/2026 0:00 | 1 | USD | 118.5 | 9.18 | 0 | 118.5 | 0 | 118.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/7/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 145.9 | 15.39 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/7/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 145.9 | 0 | 0 | 145.9 | 0 | 145.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/7/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 120.9 | 10.1 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/7/2026 0:00 | 1/8/2026 0:00 | 1 | USD | 120.9 | 12.39 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/7/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/7/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/7/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 120.9 | 11.79 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/7/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 115.9 | 6.37 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/8/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 82.54 | 6.27 | 0 | 82.54 | 0 | 82.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/8/2026 0:00 | 1/9/2026 0:00 | 1 | USD | 83.53 | 1.04 | 0 | 83.53 | 0 | 83.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/9/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 144.9 | 8.69 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 121.9 | 8.23 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 108.9 | 6.53 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 108.9 | 8.44 | 0 | 108.9 | 0 | 108.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 108.9 | 6.51 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 108.9 | 3.27 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 108.9 | 5.45 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/9/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 108.9 | 7.62 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 115.9 | 10 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/9/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 115.9 | 5.8 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 84.13 | 0 | 0 | 84.13 | 0 | 84.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/9/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 84.31 | 6.53 | 0 | 84.31 | 0 | 84.31 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/10/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 144.9 | 11.88 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/10/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 120.9 | 10.13 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/10/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/10/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 115.9 | 6.37 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/10/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 115.9 | 0 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/10/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 82.38 | 6.38 | 0 | 82.38 | 0 | 82.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/10/2026 0:00 | 1/11/2026 0:00 | 1 | USD | 84.3 | 1.05 | 0 | 84.3 | 0 | 84.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/10/2026 0:00 | 1/12/2026 0:00 | 2 | USD | 84.3 | 0 | 0 | 168.6 | 0 | 168.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/11/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/11/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 119 | 6.81 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/11/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/11/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/11/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 108.9 | 9.39 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/11/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 108.9 | 7.35 | 0 | 108.9 | 0 | 108.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/11/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 108.9 | 1.36 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/11/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/11/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 107.9 | 6.47 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/11/2026 0:00 | 1/12/2026 0:00 | 1 | USD | 81.9 | 6.47 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 143.9 | 0 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 144.9 | 13.58 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/12/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 119.9 | 6.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/12/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 119.9 | 4.68 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 107.1 | 10.17 | 0 | 107.1 | 0 | 107.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 132.84 | 7.9 | 0 | 132.84 | 0 | 132.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/12/2026 0:00 | 1/13/2026 0:00 | 1 | USD | 80.9 | 4.85 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 119.9 | 12.28 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/13/2026 0:00 | 1/15/2026 0:00 | 2 | USD | 108.9 | 11.71 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 108.9 | 9.8 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 131.9 | 0 | 0 | 131.9 | 0 | 131.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 131.9 | 10.75 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 131.9 | 11.05 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 131.9 | 12.86 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 131.9 | 12.86 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/13/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 131.9 | 11.05 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 92.96 | 0 | 0 | 92.96 | 0 | 92.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 92.96 | 3.63 | 0 | 92.96 | 0 | 92.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 1 | USD | 80.9 | 7.36 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/13/2026 0:00 | 1/14/2026 0:00 | 2 | USD | 80.9 | 5.46 | 0 | 161.8 | 0 | 161.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/14/2026 0:00 | 1/16/2026 0:00 | 2 | USD | 108.9 | 0 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 108.9 | 0.82 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/14/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 108.9 | 3.27 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 108.9 | 8.44 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 108.9 | 8.44 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 131.9 | 3.96 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 131.9 | 11.54 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/14/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 131.9 | 12.13 | 0 | 131.9 | 0 | 131.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/14/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 105.9 | 5.82 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 105.9 | 0 | 0 | 105.9 | 0 | 105.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 91.99 | 0 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 91.99 | 5.06 | 0 | 91.99 | 0 | 91.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 80.9 | 0.61 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/14/2026 0:00 | 1/15/2026 0:00 | 1 | USD | 80.9 | 6.43 | 0 | 80.9 | 0 | 80.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/15/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 108.9 | 5.77 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/15/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/15/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/15/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 108.9 | 9.39 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/15/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 108.9 | 7.08 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/15/2026 0:00 | 1/16/2026 0:00 | 2 | USD | 92.9 | 5.81 | 0 | 185.8 | 0 | 185.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/15/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 92.9 | 4.92 | 0 | 92.9 | 0 | 92.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/15/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 80.9 | 3.94 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/15/2026 0:00 | 1/16/2026 0:00 | 1 | USD | 80.9 | 6.47 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 143.9 | 11.87 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 143.9 | 10.43 | 0 | 143.9 | 0 | 143.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 109 | 3.27 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 109 | 8.45 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 109.24 | 9.01 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 107.9 | 7.28 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 2 | USD | 107.9 | 0 | 0 | 215.8 | 0 | 215.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 93.5 | 9.82 | 0 | 93.5 | 0 | 93.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 2 | USD | 93.5 | 7.25 | 0 | 187 | 0 | 187 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 1 | USD | 93.5 | 7.57 | 0 | 93.5 | 0 | 93.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/16/2026 0:00 | 1/18/2026 0:00 | 2 | USD | 92.9 | 5.76 | 0 | 185.8 | 0 | 185.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/16/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 80.9 | 6.27 | 0 | 80.9 | 0 | 80.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 109.24 | 8.47 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 109.24 | 7.92 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 109.24 | 6.83 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/17/2026 0:00 | 1/19/2026 0:00 | 2 | USD | 109.24 | 0 | 0 | 218.48 | 0 | 218.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/17/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 84.63 | 6.56 | 0 | 84.63 | 0 | 84.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/18/2026 0:00 | 1/20/2026 0:00 | 2 | USD | 139.97 | 9.8 | 0 | 279.94 | 0 | 279.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/18/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/18/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 109.24 | 9.31 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/18/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/18/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/18/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 109.24 | 8.47 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/18/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/18/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 111.83 | 10.62 | 0 | 111.83 | 0 | 111.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/18/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 131.5 | 7.89 | 0 | 131.5 | 0 | 131.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/18/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/18/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 83.9 | 2.52 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/18/2026 0:00 | 1/19/2026 0:00 | 1 | USD | 83.9 | 4.61 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/19/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 139.97 | 7.7 | 0 | 139.97 | 0 | 139.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/19/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 109.24 | 8.79 | 0 | 109.24 | 0 | 109.24 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/19/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/19/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/19/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 112.64 | 8.59 | 0 | 112.64 | 0 | 112.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/19/2026 0:00 | 1/20/2026 0:00 | 2 | USD | 114.9 | 6.89 | 0 | 229.8 | 0 | 229.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/19/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 114.9 | 12.24 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/19/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 83.9 | 5.66 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/19/2026 0:00 | 1/20/2026 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 108.9 | 6.53 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/20/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 109.24 | 8.47 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 109.24 | 7.92 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 109.24 | 11.47 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 109.24 | 7.37 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 132.9 | 7.61 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 131.5 | 1.64 | 0 | 131.5 | 0 | 131.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/20/2026 0:00 | 1/21/2026 0:00 | 1 | USD | 131.5 | 0 | 0 | 131.5 | 0 | 131.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/20/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 83.9 | 6.5 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 1/21/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 94.9 | 8.64 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/21/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 109.24 | 5.46 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/21/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 109.24 | 6.45 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/21/2026 0:00 | 1/22/2026 0:00 | 1 | USD | 132.9 | 2.33 | 0 | 132.9 | 0 | 132.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/21/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 83.9 | 0 | 0 | 83.9 | 0 | 83.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/21/2026 0:00 | 1/23/2026 0:00 | 2 | USD | 83.9 | 0 | 0 | 167.8 | 0 | 167.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 135 | 0 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 137.8 | 9.65 | 0 | 137.8 | 0 | 137.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 94.9 | 0 | 0 | 94.9 | 0 | 94.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 109.24 | 9.42 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 109.24 | 9.94 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/22/2026 0:00 | 1/23/2026 0:00 | 1 | USD | 109.24 | 8.74 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 137.2 | 12.01 | 0 | 137.2 | 0 | 137.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/23/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 104.2 | 7.03 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 109.24 | 4.62 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 83.5 | 8.14 | 0 | 83.5 | 0 | 83.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 79.5 | 6.16 | 0 | 79.5 | 0 | 79.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 81.9 | 6.39 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 81.9 | 7.99 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/23/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 81.9 | 4.91 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 108.9 | 9.53 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 104.2 | 9.9 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/24/2026 0:00 | 1/25/2026 0:00 | 1 | USD | 104.2 | 8.08 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 104.2 | 9.48 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 104.2 | 10.68 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 110.28 | 9.81 | 0 | 110.28 | 0 | 110.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 2 | USD | 109.5 | 9.44 | 0 | 219 | 0 | 219 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 84.9 | 7.05 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 84.9 | 8.91 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 81.9 | 4.91 | 0 | 81.9 | 0 | 81.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/24/2026 0:00 | 1/26/2026 0:00 | 2 | USD | 81.9 | 7.88 | 0 | 163.8 | 0 | 163.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 1/24/2026 0:00 | 1/26/2026 0:00 | 1 | USD | 127.9 | 13.11 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 1/25/2026 0:00 | 1/27/2026 0:00 | 2 | USD | 82.9 | 7.23 | 0 | 165.8 | 0 | 165.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 1/25/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 109.9 | 8.79 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/25/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 108.9 | 8.71 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 2 | USD | 136.9 | 13.35 | 0 | 273.8 | 0 | 273.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 134.16 | 12.34 | 0 | 134.16 | 0 | 134.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 107.6 | 3.23 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 106.9 | 0 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.6 | 0 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.6 | 8.93 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 107.6 | 10.49 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 107.6 | 8.34 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 107.6 | 10.49 | 0 | 107.6 | 0 | 107.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 106.9 | 9.09 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 1/26/2026 0:00 | 1/27/2026 0:00 | 1 | USD | 127.9 | 0.96 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 135 | 13.16 | 0 | 135 | 0 | 135 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 2 | USD | 107.88 | 3.24 | 0 | 215.76 | 0 | 215.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.88 | 8.36 | 0 | 107.88 | 0 | 107.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.88 | 0 | 0 | 107.88 | 0 | 107.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.88 | 11.33 | 0 | 107.88 | 0 | 107.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.88 | 0 | 0 | 107.88 | 0 | 107.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/27/2026 0:00 | 1/28/2026 0:00 | 1 | USD | 107.88 | 8.83 | 0 | 107.88 | 0 | 107.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 2 | USD | 135.5 | 0 | 0 | 271 | 0 | 271 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 109.2 | 0 | 0 | 109.2 | 0 | 109.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 104.2 | 7.29 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 2 | USD | 109.2 | 8.46 | 0 | 218.4 | 0 | 218.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/30/2026 0:00 | 2 | USD | 109.2 | 9.99 | 0 | 218.4 | 0 | 218.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 109.2 | 6.55 | 0 | 109.2 | 0 | 109.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 109.2 | 6.55 | 0 | 109.2 | 0 | 109.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 109.2 | 0 | 0 | 109.2 | 0 | 109.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 104.2 | 7.29 | 0 | 104.2 | 0 | 104.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/28/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 109.2 | 10.16 | 0 | 109.2 | 0 | 109.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 108.14 | 0 | 0 | 108.14 | 0 | 108.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 109.79 | 0 | 0 | 109.79 | 0 | 109.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 127.9 | 10.23 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 80.3 | 0 | 0 | 80.3 | 0 | 80.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 1/28/2026 0:00 | 1/30/2026 0:00 | 2 | USD | 127.9 | 0 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 1/28/2026 0:00 | 1/29/2026 0:00 | 1 | USD | 127.9 | 10.23 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 82.9 | 3.5 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 109.24 | 6.83 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/29/2026 0:00 | 2/1/2026 0:00 | 2 | USD | 109.24 | 0 | 0 | 218.48 | 0 | 218.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 127.9 | 11.83 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 127.9 | 9.91 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 127.9 | 3.84 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 1/29/2026 0:00 | 1/30/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/29/2026 0:00 | 1/30/2026 0:00 | 2 | USD | 80.3 | 7.83 | 0 | 160.6 | 0 | 160.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 82.9 | 5.8 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 1/30/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 134.21 | 0 | 0 | 134.21 | 0 | 134.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 109.24 | 2.73 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 109.24 | 10.1 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 109.24 | 3.28 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/30/2026 0:00 | 2/1/2026 0:00 | 2 | USD | 109.24 | 0 | 0 | 218.48 | 0 | 218.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 1/30/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 79.9 | 6.19 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 1/31/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/31/2026 0:00 | 2/3/2026 0:00 | 2 | USD | 109.24 | 6.55 | 0 | 218.48 | 0 | 218.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 1/31/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 7.65 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CFCDFVM | Ortho Molecular Products COQ-10 Soft Gel Capsules, 120 Count | 1/31/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 166.9 | 12.93 | 0 | 166.9 | 0 | 166.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/31/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 107.6 | 0 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/31/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 107.6 | 8.88 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/31/2026 0:00 | 2/1/2026 0:00 | 1 | USD | 109.24 | 9.56 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 1/31/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 107.6 | 3.23 | 0 | 107.6 | 0 | 107.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 1/31/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 127.9 | 11.19 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 133.9 | 9.04 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 103.99 | 0 | 0 | 103.99 | 0 | 103.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 2 | USD | 109.24 | 0 | 0 | 218.48 | 0 | 218.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 109.24 | 10.65 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 109.24 | 8.47 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 3.28 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 4.62 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 106.9 | 10.42 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 108.9 | 10.62 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 106.9 | 9.83 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 106.9 | 7.48 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 2 | USD | 106.9 | 8.28 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 108.9 | 10.62 | 0 | 108.9 | 0 | 108.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 106.9 | 9.35 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 106.9 | 10.42 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 106.9 | 8.5 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/1/2026 0:00 | 2/3/2026 0:00 | 2 | USD | 106.9 | 8.82 | 0 | 213.8 | 0 | 213.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 127.9 | 9.91 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/1/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/1/2026 0:00 | 2/2/2026 0:00 | 1 | USD | 79.9 | 0 | 0 | 79.9 | 0 | 79.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 82.9 | 8.08 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 130.48 | 10.11 | 0 | 130.48 | 0 | 130.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/2/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 103 | 0 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/2/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 103 | 8.24 | 0 | 103 | 0 | 103 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 109.24 | 10.65 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/2/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/2/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/2/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 109.4 | 3.28 | 0 | 109.4 | 0 | 109.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 2 | USD | 108.9 | 0 | 0 | 217.8 | 0 | 217.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/2/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 109.95 | 7.7 | 0 | 109.95 | 0 | 109.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 129.48 | 12.62 | 0 | 129.48 | 0 | 129.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/2/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 129.08 | 0 | 0 | 129.08 | 0 | 129.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 79.9 | 5.79 | 0 | 79.9 | 0 | 79.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/2/2026 0:00 | 2/4/2026 0:00 | 2 | USD | 79.9 | 7.79 | 0 | 159.8 | 0 | 159.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 2/2/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 128.5 | 13.81 | 0 | 128.5 | 0 | 128.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 2/2/2026 0:00 | 2/3/2026 0:00 | 1 | USD | 128.5 | 12.53 | 0 | 128.5 | 0 | 128.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/3/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/3/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 82.9 | 6.01 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/3/2026 0:00 | 2/5/2026 0:00 | 2 | USD | 82.9 | 0 | 0 | 165.8 | 0 | 165.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/3/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 129 | 7.1 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/3/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 129 | 10.32 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/3/2026 0:00 | 2/4/2026 0:00 | 1 | USD | 154.9 | 11.23 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/3/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/3/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 113.9 | 8.26 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/4/2026 0:00 | 2/6/2026 0:00 | 2 | USD | 84.9 | 0 | 0 | 169.8 | 0 | 169.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/4/2026 0:00 | 2/6/2026 0:00 | 2 | USD | 82.9 | 5.8 | 0 | 165.8 | 0 | 165.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/4/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 134.42 | 9.41 | 0 | 134.42 | 0 | 134.42 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 2/4/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 119.58 | 9.57 | 0 | 119.58 | 0 | 119.58 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/4/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 113.9 | 8.26 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/4/2026 0:00 | 2/6/2026 0:00 | 2 | USD | 109.24 | 0 | 0 | 218.48 | 0 | 218.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/4/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 109.24 | 11.47 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/4/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/4/2026 0:00 | 2/5/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/5/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 204.9 | 15.62 | 0 | 204.9 | 0 | 204.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/5/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/5/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 112.9 | 10.27 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/5/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 113.9 | 8.26 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/5/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 110.87 | 0 | 0 | 110.87 | 0 | 110.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/5/2026 0:00 | 2/6/2026 0:00 | 1 | USD | 110.87 | 10.81 | 0 | 110.87 | 0 | 110.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/5/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 110.87 | 9.29 | 0 | 110.87 | 0 | 110.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/5/2026 0:00 | 2/8/2026 0:00 | 2 | USD | 110.87 | 0 | 0 | 221.74 | 0 | 221.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/5/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 110.87 | 0 | 0 | 110.87 | 0 | 110.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/5/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 124.9 | 7.49 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/6/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 112.9 | 11.01 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/6/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 129 | 12 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/6/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 112.9 | 5.65 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/6/2026 0:00 | 2/8/2026 0:00 | 1 | USD | 110.87 | 0 | 0 | 110.87 | 0 | 110.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/6/2026 0:00 | 2/8/2026 0:00 | 2 | USD | 110.87 | 4.68 | 0 | 221.74 | 0 | 221.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/7/2026 0:00 | 2/9/2026 0:00 | 2 | USD | 114.9 | 0 | 0 | 229.8 | 0 | 229.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/7/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 114.9 | 5.41 | 5.1 | 114.9 | 5.1 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/7/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/7/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 110.87 | 0 | 0 | 110.87 | 0 | 110.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/7/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 108.9 | 8.28 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 229 | 17.18 | 0 | 229 | 0 | 229 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 129 | 9.03 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 109.9 | 8.79 | 0 | 109.9 | 0 | 109.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 109.9 | 6.04 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 118.9 | 7.13 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/8/2026 0:00 | 2/9/2026 0:00 | 1 | USD | 108.9 | 0 | 0 | 108.9 | 0 | 108.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 2 | USD | 133.2 | 9.32 | 0 | 266.4 | 0 | 266.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 133.2 | 10.32 | 0 | 133.2 | 0 | 133.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 2 | USD | 84.9 | 5.35 | 0 | 169.8 | 0 | 169.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/9/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 86.9 | 2.61 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/9/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/9/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 109.9 | 7.69 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 112.9 | 5.65 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 106.9 | 7.75 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 109.24 | 6.55 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 129.9 | 8.09 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 130.9 | 11.98 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 130.9 | 8.51 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00CDB627E | PRObiotic 225 (15 Sticks) by Ortho Molecular Products | 2/9/2026 0:00 | 2/10/2026 0:00 | 1 | USD | 141.9 | 9.22 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 2 | USD | 113.9 | 0 | 0 | 227.8 | 0 | 227.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 112.9 | 8.75 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/10/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 132.94 | 0 | 0 | 132.94 | 0 | 132.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 132.79 | 0 | 0 | 132.79 | 0 | 132.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 86.9 | 5.21 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/10/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 86.9 | 0 | 0 | 86.9 | 0 | 86.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/10/2026 0:00 | 2/12/2026 0:00 | 2 | USD | 86.9 | 0 | 0 | 173.8 | 0 | 173.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 106.99 | 9.52 | 0 | 106.99 | 0 | 106.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 106.99 | 0 | 0 | 106.99 | 0 | 106.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/10/2026 0:00 | 2/11/2026 0:00 | 2 | USD | 106.99 | 6.63 | 0 | 213.98 | 0 | 213.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 130.9 | 7.2 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 130.9 | 9.16 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 130.9 | 14.07 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 130.9 | 7.45 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 130.9 | 8.51 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/10/2026 0:00 | 2/11/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/11/2026 0:00 | 2/12/2026 0:00 | 2 | USD | 82.9 | 0 | 0 | 165.8 | 0 | 165.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/11/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 113.9 | 5.7 | 0 | 113.9 | 0 | 113.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/11/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 109.24 | 11.25 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 109.24 | 0 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/11/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 109.24 | 7.1 | 0 | 109.24 | 0 | 109.24 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 132.93 | 9.64 | 0 | 132.93 | 0 | 132.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 131.61 | 6.2 | 5.91 | 131.61 | 5.91 | 137.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 131.16 | 0 | 0 | 131.16 | 0 | 131.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 2/11/2026 0:00 | 2/12/2026 0:00 | 1 | USD | 131.16 | 0.33 | 0 | 131.16 | 0 | 131.16 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 144.9 | 1.81 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 82.9 | 6.34 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 112.9 | 8.75 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 110.8 | 1.39 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 110.8 | 6.59 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 110.8 | 7.76 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/12/2026 0:00 | 2/13/2026 0:00 | 1 | USD | 74.99 | 7.61 | 0 | 74.99 | 0 | 74.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 132.9 | 9.3 | 0 | 132.9 | 0 | 132.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 144.32 | 14.07 | 0 | 144.32 | 0 | 144.32 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/13/2026 0:00 | 2/16/2026 0:00 | 2 | USD | 82.9 | 0 | 0 | 165.8 | 0 | 165.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/13/2026 0:00 | 2/16/2026 0:00 | 2 | USD | 112.9 | 0 | 0 | 225.8 | 0 | 225.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/13/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 110.8 | 6.65 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 110.8 | 8.59 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/13/2026 0:00 | 2/16/2026 0:00 | 2 | USD | 110.8 | 8.03 | 0 | 221.6 | 0 | 221.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 104.5 | 10.03 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 104.5 | 9.93 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 74.99 | 3.65 | 0 | 74.99 | 0 | 74.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 74.99 | 7.31 | 0 | 74.99 | 0 | 74.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/13/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 74.99 | 0 | 0 | 74.99 | 0 | 74.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/13/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/14/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 113.9 | 8.83 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/14/2026 0:00 | 2/15/2026 0:00 | 1 | USD | 110.8 | 7.76 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 110.8 | 3.32 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 2 | USD | 110.8 | 9.7 | 0 | 221.6 | 0 | 221.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 110.8 | 8.64 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 110.8 | 6.09 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FWKXNDGR | Ortho Molecular Products Mitocore – 120 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 104.5 | 0 | 0 | 104.5 | 0 | 104.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 2 | USD | 74.99 | 5.25 | 0 | 149.98 | 0 | 149.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 74.99 | 3.92 | 0 | 74.99 | 0 | 74.99 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/14/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 130.9 | 8.84 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/14/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 130.9 | 6.87 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/15/2026 0:00 | 2/18/2026 0:00 | 2 | USD | 113.9 | 11.11 | 0 | 227.8 | 0 | 227.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 113.9 | 8.26 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 141.28 | 7.49 | 0 | 141.28 | 0 | 141.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 73 | 4.75 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 2/15/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 73 | 0 | 0 | 73 | 0 | 73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 110.8 | 10.14 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 10.08 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 2 | USD | 110.8 | 8.03 | 0 | 221.6 | 0 | 221.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 9.14 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 7.76 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/15/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 130.9 | 7.2 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/15/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 130.9 | 8.18 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/15/2026 0:00 | 2/16/2026 0:00 | 1 | USD | 130.9 | 10.14 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 2/16/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 122.2 | 0 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 2/16/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 122.2 | 8.55 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/16/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 82.9 | 5.8 | 0 | 82.9 | 0 | 82.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/16/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 8.03 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/16/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/16/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 10.8 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/16/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 110.8 | 8.59 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/16/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/16/2026 0:00 | 2/17/2026 0:00 | 1 | USD | 110.8 | 7.76 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 113.9 | 8.83 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 141.28 | 0 | 0 | 141.28 | 0 | 141.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/17/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 141.9 | 0 | 0 | 141.9 | 0 | 141.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 112.9 | 0 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 110.8 | 10.8 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 110.8 | 9.86 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 110.8 | 10.8 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 110.8 | 10.11 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 73.99 | 0 | 0 | 73.99 | 0 | 73.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 130.9 | 2.95 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/17/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 8.18 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/17/2026 0:00 | 2/18/2026 0:00 | 1 | USD | 130.9 | 12.11 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/18/2026 0:00 | 2/20/2026 0:00 | 2 | USD | 113.9 | 0 | 0 | 227.8 | 0 | 227.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 116.9 | 2.05 | 0 | 116.9 | 0 | 116.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 112.9 | 11.85 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 112.9 | 1.41 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 110.8 | 8.59 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 110.8 | 5.54 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 2 | USD | 110.8 | 8.17 | 0 | 221.6 | 0 | 221.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 94.04 | 5.97 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 5.89 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 11.45 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/18/2026 0:00 | 2/19/2026 0:00 | 1 | USD | 130.9 | 0 | 0 | 130.9 | 0 | 130.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 82.9 | 5.8 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 142.9 | 10 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 110.8 | 0 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 110.8 | 1.11 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 111.8 | 0.84 | 0 | 111.8 | 0 | 111.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 110.8 | 7.76 | 0 | 110.8 | 0 | 110.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 94.04 | 0 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 134.9 | 7.42 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 134.9 | 7.42 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/19/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 111.8 | 11.74 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/20/2026 0:00 | 2/20/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 2 | USD | 111.8 | 0 | 0 | 223.6 | 0 | 223.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 135.5 | 10.5 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 134.9 | 9.44 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 134.9 | 8.4 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 134.9 | 8.06 | 0 | 134.9 | 0 | 134.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 134.9 | 10.12 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 134.9 | 8.4 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/20/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 134.9 | 12.28 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 2/21/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 88.92 | 6 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 116.9 | 5.85 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 116.9 | 0 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 116.9 | 5.85 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 111.8 | 10.06 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 111.8 | 10.03 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/21/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 111.8 | 10.9 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 2 | USD | 111.8 | 0 | 0 | 223.6 | 0 | 223.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 2/21/2026 0:00 | 2/22/2026 0:00 | 1 | USD | 94.04 | 5.64 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 135.5 | 8.13 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 135.5 | 0 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 135.5 | 9.82 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 135.5 | 0 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 135.5 | 0 | 0 | 135.5 | 0 | 135.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/21/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 135.5 | 14.23 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 116.9 | 8.18 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 116.9 | 7.01 | 0 | 116.9 | 0 | 116.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/22/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 141.18 | 12.35 | 0 | 141.18 | 0 | 141.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/22/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 111.8 | 7.83 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 111.8 | 10.06 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/22/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/22/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 124.9 | 12.18 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/22/2026 0:00 | 2/23/2026 0:00 | 1 | USD | 124.9 | 12.18 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 135.5 | 10.5 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 135.5 | 11.35 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/22/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 135.5 | 8.13 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 2/23/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 88.92 | 7.34 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 2/23/2026 0:00 | 2/24/2026 0:00 | 1 | USD | 89.5 | 0 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 88.92 | 4.71 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 117.5 | 11.46 | 0 | 117.5 | 0 | 117.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/23/2026 0:00 | 2/25/2026 0:00 | 2 | USD | 117.5 | 0 | 0 | 235 | 0 | 235 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/23/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 140.92 | 10.92 | 0 | 140.92 | 0 | 140.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 114.9 | 6.58 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 114.9 | 11.2 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 2/23/2026 0:00 | 2/24/2026 0:00 | 2 | USD | 94.04 | 0 | 0 | 188.08 | 0 | 188.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 134.9 | 8.09 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 134.9 | 11.8 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/23/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 135.5 | 10.16 | 0 | 135.5 | 0 | 135.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 2/24/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 132.9 | 10.5 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 2/24/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 89.5 | 6.32 | 0 | 89.5 | 0 | 89.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/24/2026 0:00 | 2/26/2026 0:00 | 2 | USD | 117.69 | 7.06 | 0 | 235.38 | 0 | 235.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/24/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 117.69 | 9.42 | 0 | 117.69 | 0 | 117.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/24/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 114.9 | 7.76 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 2/24/2026 0:00 | 2/25/2026 0:00 | 1 | USD | 94.04 | 0.94 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/24/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/24/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 135.48 | 9.48 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/24/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 135.48 | 9.48 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/25/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/25/2026 0:00 | 2/26/2026 0:00 | 2 | USD | 111.8 | 0 | 0 | 223.6 | 0 | 223.6 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/25/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/25/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 135.48 | 14.56 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/25/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 135.48 | 11.52 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/25/2026 0:00 | 2/26/2026 0:00 | 1 | USD | 135.48 | 12.23 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/25/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 2 | USD | 117.69 | 10.74 | 0 | 235.38 | 0 | 235.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 2 | USD | 117.69 | 9.42 | 0 | 235.38 | 0 | 235.38 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 117.69 | 10.74 | 0 | 117.69 | 0 | 117.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 142.06 | 11.72 | 0 | 142.06 | 0 | 142.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/26/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 114.9 | 8.9 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 111.8 | 8.39 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 111.8 | 11.74 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 111.8 | 6.71 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 111.8 | 7.55 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/26/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 111.8 | 6.15 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 135.48 | 8.13 | 0 | 135.48 | 0 | 135.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/26/2026 0:00 | 3/1/2026 0:00 | 2 | USD | 135.48 | 12.23 | 0 | 270.96 | 0 | 270.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/26/2026 0:00 | 2/27/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09GFKJ33Z | Inflamma-bLOX (120ct) | 2/27/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 149 | 10.43 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 82.9 | 7.54 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/27/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 142.9 | 0 | 0 | 142.9 | 0 | 142.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 114.9 | 6.89 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 114.9 | 3.45 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 111.8 | 8.66 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 111.8 | 7.55 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 111.8 | 0 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 111.8 | 5.59 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/27/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 135.48 | 10.5 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 135.48 | 9.14 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 135.48 | 11.24 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 135.48 | 10.84 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 135.48 | 12.53 | 0 | 135.48 | 0 | 135.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/27/2026 0:00 | 3/1/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 122.2 | 0 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 117.69 | 0 | 0 | 117.69 | 0 | 117.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 117.69 | 0 | 0 | 117.69 | 0 | 117.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 117.69 | 0 | 0 | 117.69 | 0 | 117.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 117.69 | 7.06 | 0 | 117.69 | 0 | 117.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 142.03 | 9.59 | 0 | 142.03 | 0 | 142.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 142.03 | 11.72 | 0 | 142.03 | 0 | 142.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 114.9 | 8.9 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 114.9 | 8.9 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 111.8 | 10.9 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 111.8 | 10.9 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 111.8 | 8.66 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 111.8 | 7.83 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 111.8 | 12.02 | 0 | 111.8 | 0 | 111.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 94.04 | 6.58 | 0 | 94.04 | 0 | 94.04 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/28/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 135.48 | 0 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 2/28/2026 0:00 | 3/2/2026 0:00 | 1 | USD | 135.48 | 12.33 | 0 | 135.48 | 0 | 135.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 88.92 | 6.67 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 126.9 | 12.37 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/1/2026 0:00 | 3/3/2026 0:00 | 2 | USD | 141 | 12.34 | 0 | 282 | 0 | 282 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/1/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/1/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 117.9 | 11.5 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/1/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 117.9 | 9.43 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/1/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 93.9 | 7.51 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 93.9 | 6.1 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/1/2026 0:00 | 3/3/2026 0:00 | 1 | USD | 93.9 | 0 | 0 | 93.9 | 0 | 93.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/2/2026 0:00 | 3/4/2026 0:00 | 2 | USD | 141 | 10.93 | 0 | 282 | 0 | 282 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 117.9 | 11.5 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/2/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 119.9 | 3.6 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 124.9 | 8.74 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 96.9 | 4.02 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 139.48 | 11.16 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/2/2026 0:00 | 3/4/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/3/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 122.2 | 0 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 122.2 | 8.55 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/3/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 88.92 | 0 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/3/2026 0:00 | 3/5/2026 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 2 | USD | 129.9 | 0 | 0 | 259.8 | 0 | 259.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 141 | 0 | 0 | 141 | 0 | 141 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 89.9 | 6.94 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 89.9 | 8.77 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/3/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 119.9 | 6.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/3/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 124.9 | 9.99 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 124.9 | 7.46 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/3/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 139.48 | 11.16 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 139.48 | 10.88 | 0 | 139.48 | 0 | 139.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/3/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 139.48 | 11.16 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/4/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 122.2 | 9.47 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/4/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 88.92 | 0 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/4/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 88.92 | 6.89 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/4/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.9 | 4.06 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/4/2026 0:00 | 3/8/2026 0:00 | 2 | USD | 119.9 | 0 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/4/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 119.9 | 1.2 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/4/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/4/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 3/4/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 97.9 | 7.59 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/4/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 139.48 | 9.76 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/4/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/4/2026 0:00 | 3/5/2026 0:00 | 1 | USD | 139.48 | 1.05 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/5/2026 0:00 | 3/10/2026 0:00 | 2 | USD | 122.2 | 7.76 | 0 | 244.4 | 0 | 244.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 88.92 | 0 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 88.92 | 0 | 0 | 88.92 | 0 | 88.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.9 | 10.49 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/5/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 119.9 | 9.86 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 84.9 | 5.09 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/5/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 139.48 | 9.76 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/5/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/5/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 139.48 | 10.81 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/5/2026 0:00 | 3/6/2026 0:00 | 1 | USD | 139.48 | 8.37 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 122.2 | 9.78 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 3/6/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 82.9 | 0 | 0 | 82.9 | 0 | 82.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 89.28 | 5.56 | 0 | 89.28 | 0 | 89.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 89.28 | 8.7 | 0 | 89.28 | 0 | 89.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/6/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 139.9 | 10.84 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/6/2026 0:00 | 3/9/2026 0:00 | 2 | USD | 139.9 | 0 | 0 | 279.8 | 0 | 279.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/6/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/6/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/6/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 96.9 | 9.79 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/6/2026 0:00 | 3/8/2026 0:00 | 1 | USD | 96.9 | 0 | 0 | 96.9 | 0 | 96.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 10.81 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 1.39 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/6/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/7/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 141.08 | 9.88 | 0 | 141.08 | 0 | 141.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/7/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 141.08 | 0 | 0 | 141.08 | 0 | 141.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/7/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 140.27 | 14.38 | 0 | 140.27 | 0 | 140.27 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/7/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/7/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 97.9 | 7.59 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/7/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 97.9 | 8.03 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/7/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/7/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 97.9 | 0 | 0 | 97.9 | 0 | 97.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/7/2026 0:00 | 3/9/2026 0:00 | 2 | USD | 139.48 | 7.32 | 0 | 278.96 | 0 | 278.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/7/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/7/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 144.48 | 15.17 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/7/2026 0:00 | 3/9/2026 0:00 | 1 | USD | 139.48 | 0 | 0 | 139.48 | 0 | 139.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 122.2 | 10.42 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/8/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 98.9 | 7.66 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 98.9 | 7.66 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/8/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 98.9 | 5.93 | 0 | 98.9 | 0 | 98.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 144.48 | 10.47 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/8/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 144.48 | 13.29 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/9/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 140.01 | 8.75 | 0 | 140.01 | 0 | 140.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/9/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 140.01 | 1.75 | 0 | 140.01 | 0 | 140.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/9/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 140.01 | 0 | 0 | 140.01 | 0 | 140.01 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/9/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 141.3 | 0 | 0 | 141.3 | 0 | 141.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/9/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 119.9 | 9.44 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/9/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 119.9 | 11.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/9/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 99.9 | 0 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/9/2026 0:00 | 3/10/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 114.9 | 0 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/10/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 126.9 | 6.98 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 99.9 | 8.12 | 0 | 99.9 | 0 | 99.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 144.48 | 10.11 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/10/2026 0:00 | 3/11/2026 0:00 | 1 | USD | 144.48 | 8.67 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/10/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 144.48 | 11.56 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 3/11/2026 0:00 | 3/15/2026 0:00 | 2 | USD | 132.9 | 0 | 0 | 265.8 | 0 | 265.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/11/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 141.03 | 11.28 | 0 | 141.03 | 0 | 141.03 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/11/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/11/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/11/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 125.9 | 9.13 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/11/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 125.9 | 2.2 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/11/2026 0:00 | 3/12/2026 0:00 | 1 | USD | 125.9 | 12.28 | 0 | 125.9 | 0 | 125.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/11/2026 0:00 | 3/13/2026 0:00 | 2 | USD | 125.9 | 10.64 | 0 | 251.8 | 0 | 251.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 144.48 | 10.47 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 144.48 | 9.75 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 144.48 | 11.56 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/11/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 144.48 | 0 | 0 | 144.48 | 0 | 144.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 3/12/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 88.9 | 7.11 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/12/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 114.9 | 10.23 | 0 | 114.9 | 0 | 114.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/12/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 112.9 | 8.02 | 0 | 112.9 | 0 | 112.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/12/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 118.9 | 11.15 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00FMZ7QPU | Ortho Molecular Products Alpha Base Capsules with Iron, 240 Count | 3/12/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 3/12/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 115.65 | 0 | 0 | 115.65 | 0 | 115.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/12/2026 0:00 | 3/13/2026 0:00 | 1 | USD | 125.9 | 0 | 0 | 125.9 | 0 | 125.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/13/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 138.8 | 13.53 | 0 | 138.8 | 0 | 138.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 3/13/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 88.9 | 6.18 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/13/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/13/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 139.9 | 13.64 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/14/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 121.7 | 0 | 0 | 121.7 | 0 | 121.7 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/14/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 122.7 | 0 | 0 | 122.7 | 0 | 122.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 3/14/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 88.9 | 6.22 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/14/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 140.9 | 10.22 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 11.27 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 5.95 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 2.47 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 12.68 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/14/2026 0:00 | 3/15/2026 0:00 | 1 | USD | 140.9 | 12.01 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/15/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 139.9 | 13.64 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 3/15/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 115.9 | 8.66 | 0 | 115.9 | 0 | 115.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 4.23 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 3.17 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 7.75 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 10.92 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/15/2026 0:00 | 3/16/2026 0:00 | 1 | USD | 140.9 | 0 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 2 | USD | 122.7 | 0 | 0 | 245.4 | 0 | 245.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 122.7 | 12.88 | 0 | 122.7 | 0 | 122.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 110.9 | 0.55 | 0 | 110.9 | 0 | 110.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 2 | USD | 95 | 8.19 | 0 | 190 | 0 | 190 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 140.9 | 10.22 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 140.9 | 12.29 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/16/2026 0:00 | 3/17/2026 0:00 | 1 | USD | 140.9 | 8.45 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 122.7 | 0 | 0 | 122.7 | 0 | 122.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 72.5 | 0 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 2 | USD | 72.5 | 0 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 72.5 | 6.25 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 118.8 | 9.06 | 0 | 118.8 | 0 | 118.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 3/17/2026 0:00 | 3/18/2026 0:00 | 2 | USD | 113.9 | 10.25 | 0 | 227.8 | 0 | 227.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 75 | 6.09 | 0 | 75 | 0 | 75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 140.5 | 9.69 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 140.5 | 0 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/17/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 140.5 | 0 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 140.9 | 8.95 | 0 | 140.9 | 0 | 140.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/17/2026 0:00 | 3/18/2026 0:00 | 1 | USD | 140.5 | 0 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 2 | USD | 120.6 | 10.55 | 0 | 241.2 | 0 | 241.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/18/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 120.6 | 9.41 | 0 | 120.6 | 0 | 120.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 136.9 | 10.95 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 72.5 | 0 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 2 | USD | 72.5 | 5.8 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 72.5 | 6.34 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 72.5 | 5.76 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 72 | 3.04 | 0 | 72 | 0 | 72 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 117.8 | 4.98 | 0 | 117.8 | 0 | 117.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZCN6HNJ | Ortho Molecular Vitamin K2 with D3-60 Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 69 | 4.07 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 75 | 4.5 | 0 | 75 | 0 | 75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 75 | 3.17 | 0 | 75 | 0 | 75 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 133.9 | 12.18 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 138.4 | 0 | 0 | 138.4 | 0 | 138.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/18/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 138.4 | 8.3 | 0 | 138.4 | 0 | 138.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 138.4 | 0 | 0 | 138.4 | 0 | 138.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/18/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/18/2026 0:00 | 3/19/2026 0:00 | 1 | USD | 138.4 | 7.34 | 0 | 138.4 | 0 | 138.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 77.9 | 6.64 | 0 | 77.9 | 0 | 77.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZC3BRH5 | Ortho Molecular - Liquid Vitamin D3 with K2 | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 77.9 | 0 | 0 | 77.9 | 0 | 77.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 120.6 | 7.24 | 0 | 120.6 | 0 | 120.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 72.5 | 5.8 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 111.29 | 0 | 0 | 111.29 | 0 | 111.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 3/19/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 107.8 | 0 | 0 | 107.8 | 0 | 107.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 80.3 | 6.62 | 0 | 80.3 | 0 | 80.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B010TSRGY0 | Orthomega 820 60 Gels | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 80.3 | 6.42 | 0 | 80.3 | 0 | 80.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/19/2026 0:00 | 3/20/2026 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 3/20/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 120.6 | 6.03 | 0 | 120.6 | 0 | 120.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 120.6 | 9.8 | 0 | 120.6 | 0 | 120.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 2 | USD | 119.48 | 0 | 0 | 238.96 | 0 | 238.96 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/20/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 136.7 | 0 | 0 | 136.7 | 0 | 136.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 2 | USD | 73.5 | 5.15 | 0 | 147 | 0 | 147 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 73.5 | 0 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 73.5 | 0 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 73.5 | 6.16 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 73.5 | 5.7 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 110.83 | 0 | 0 | 110.83 | 0 | 110.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/20/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 110.83 | 0 | 0 | 110.83 | 0 | 110.83 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 3/20/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 149.9 | 10.87 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 140.5 | 10.89 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 140.5 | 9.48 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 139.5 | 10.81 | 0 | 139.5 | 0 | 139.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 140.5 | 8.43 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/20/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 140.5 | 13.7 | 0 | 140.5 | 0 | 140.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 3/21/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 129 | 11.61 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/21/2026 0:00 | 3/23/2026 0:00 | 2 | USD | 117.9 | 9.55 | 0 | 235.8 | 0 | 235.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/21/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 117.9 | 11.64 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/21/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 119 | 7.14 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/21/2026 0:00 | 3/22/2026 0:00 | 1 | USD | 124.9 | 0 | 0 | 124.9 | 0 | 124.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/21/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 140.2 | 11.22 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/21/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/21/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/21/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/21/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/22/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 122.2 | 5.13 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/22/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 117.9 | 8.25 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 117.9 | 7.43 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 117.9 | 12.26 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 119 | 5.95 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/22/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 134.9 | 9.78 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 106.9 | 5.35 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/22/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 104 | 7.28 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 104 | 0 | 0 | 104 | 0 | 104 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/22/2026 0:00 | 3/23/2026 0:00 | 1 | USD | 140.2 | 12.83 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/22/2026 0:00 | 3/24/2026 0:00 | 1 | USD | 140.2 | 11.57 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 109.9 | 8.79 | 0 | 109.9 | 0 | 109.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 109.9 | 9.45 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 109.9 | 0 | 0 | 109.9 | 0 | 109.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 124.9 | 10.93 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 94.95 | 0 | 0 | 94.95 | 0 | 94.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 140.2 | 9.81 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/23/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 3/24/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 158.9 | 12.31 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/24/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 118.88 | 10.85 | 0 | 118.88 | 0 | 118.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/24/2026 0:00 | 3/26/2026 0:00 | 2 | USD | 118.88 | 0 | 0 | 237.76 | 0 | 237.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/24/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 135.9 | 12.37 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/24/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 136.9 | 0 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/24/2026 0:00 | 3/25/2026 0:00 | 2 | USD | 134.9 | 3.51 | 0 | 269.8 | 0 | 269.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/24/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 135.9 | 13.42 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/24/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 135.9 | 8.12 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/24/2026 0:00 | 3/25/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/25/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/25/2026 0:00 | 3/26/2026 0:00 | 2 | USD | 119 | 2.08 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/25/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 140.3 | 0 | 0 | 140.3 | 0 | 140.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/25/2026 0:00 | 3/26/2026 0:00 | 2 | USD | 140.3 | 0 | 0 | 280.6 | 0 | 280.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/25/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 134.9 | 9.44 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/25/2026 0:00 | 3/26/2026 0:00 | 1 | USD | 134.9 | 11.8 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 122.2 | 0 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/26/2026 0:00 | 3/30/2026 0:00 | 2 | USD | 122.2 | 0 | 0 | 244.4 | 0 | 244.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 119.36 | 0 | 0 | 119.36 | 0 | 119.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 119.36 | 0 | 0 | 119.36 | 0 | 119.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 140.3 | 0 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 140.3 | 8.77 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 140.3 | 0 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 102.89 | 8.62 | 0 | 102.89 | 0 | 102.89 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 102.79 | 0 | 0 | 102.79 | 0 | 102.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 102.79 | 0 | 0 | 102.79 | 0 | 102.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 101 | 6.82 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 84.9 | 0 | 0 | 84.9 | 0 | 84.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 134.9 | 10.45 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/26/2026 0:00 | 3/27/2026 0:00 | 1 | USD | 134.9 | 10.66 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 122.2 | 9.78 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 122.2 | 9.01 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/27/2026 0:00 | 3/30/2026 0:00 | 2 | USD | 122.2 | 0 | 0 | 244.4 | 0 | 244.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 119 | 8.78 | 0 | 119 | 0 | 119 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 119.36 | 0 | 0 | 119.36 | 0 | 119.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 119.36 | 0 | 0 | 119.36 | 0 | 119.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 2 | USD | 119.48 | 9.26 | 0 | 238.96 | 0 | 238.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/27/2026 0:00 | 3/30/2026 0:00 | 2 | USD | 119.48 | 0 | 0 | 238.96 | 0 | 238.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 102.9 | 5.45 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 140.3 | 11.64 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 112.4 | 8.71 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 112.17 | 0 | 0 | 112.17 | 0 | 112.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 140.2 | 13.67 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 140.2 | 10.87 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 140.2 | 11.5 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 140.2 | 13.32 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 139.5 | 0 | 0 | 139.5 | 0 | 139.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 140.2 | 8.41 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/27/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 140.2 | 0 | 0 | 140.2 | 0 | 140.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/28/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 118.88 | 6.81 | 0 | 118.88 | 0 | 118.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/28/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 118.88 | 3.39 | 0 | 118.88 | 0 | 118.88 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/28/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 102.9 | 4.35 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/28/2026 0:00 | 3/29/2026 0:00 | 1 | USD | 140.3 | 13.15 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/28/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 140.3 | 0 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/28/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/28/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 138.9 | 0 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/28/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 138.9 | 8.99 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/29/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 122.2 | 0 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/29/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 119.14 | 0 | 0 | 119.14 | 0 | 119.14 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/29/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 140.3 | 12.49 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/29/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 110 | 9.93 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/29/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 101 | 9.85 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/29/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 101 | 9.85 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/29/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 138.5 | 11.6 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/29/2026 0:00 | 3/31/2026 0:00 | 2 | USD | 137.5 | 9.63 | 0 | 275 | 0 | 275 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/29/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/29/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 138.5 | 0 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/29/2026 0:00 | 3/30/2026 0:00 | 1 | USD | 138.5 | 14.54 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/29/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 3/30/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 122.2 | 9.96 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/30/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 121.9 | 9.45 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/30/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 121.9 | 0 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/30/2026 0:00 | 3/31/2026 0:00 | 2 | USD | 121.9 | 0 | 0 | 243.8 | 0 | 243.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 3/30/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 110 | 3.14 | 0 | 110 | 0 | 110 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/30/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 101 | 8.89 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 3/30/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 101 | 9.85 | 0 | 101 | 0 | 101 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/30/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 138.5 | 0 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/30/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 137.5 | 11.86 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/30/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/30/2026 0:00 | 3/31/2026 0:00 | 1 | USD | 138.5 | 0 | 0 | 138.5 | 0 | 138.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/30/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 129 | 0 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 121.64 | 10.49 | 0 | 121.64 | 0 | 121.64 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 121.64 | 9.43 | 0 | 121.64 | 0 | 121.64 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 3/31/2026 0:00 | 4/2/2026 0:00 | 2 | USD | 102.9 | 0 | 0 | 205.8 | 0 | 205.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 3/31/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 111.9 | 8.67 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 3/31/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 154.9 | 0 | 0 | 154.9 | 0 | 154.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/31/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 137.5 | 8.25 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 138.9 | 3.96 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 3/31/2026 0:00 | 4/1/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 119 | 8.33 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 135.9 | 12.74 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 2 | USD | 73.9 | 4.06 | 0 | 147.8 | 0 | 147.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 112.4 | 8.77 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 112.4 | 4.75 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 112.4 | 7.87 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 112.4 | 9.84 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 112.4 | 6.74 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 137.9 | 8.27 | 0 | 137.9 | 0 | 137.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 137.9 | 9.65 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 137.9 | 2.41 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 137.9 | 12.41 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/1/2026 0:00 | 4/2/2026 0:00 | 1 | USD | 137.9 | 0 | 0 | 137.9 | 0 | 137.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/2/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 158.9 | 0 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/2/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 158.9 | 0 | 0 | 158.9 | 0 | 158.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/2/2026 0:00 | 4/5/2026 0:00 | 1 | USD | 122.2 | 2.75 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/2/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 122.2 | 12.53 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/2/2026 0:00 | 4/5/2026 0:00 | 2 | USD | 116.9 | 10.23 | 0 | 233.8 | 0 | 233.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/2/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 117.8 | 0 | 0 | 117.8 | 0 | 117.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/2/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 73.9 | 4.06 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/2/2026 0:00 | 4/5/2026 0:00 | 1 | USD | 73.9 | 7.21 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/2/2026 0:00 | 4/3/2026 0:00 | 1 | USD | 73.9 | 6.19 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/2/2026 0:00 | 4/5/2026 0:00 | 1 | USD | 73.9 | 5.17 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/2/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/3/2026 0:00 | 4/5/2026 0:00 | 1 | USD | 124.9 | 7.74 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/3/2026 0:00 | 4/5/2026 0:00 | 1 | USD | 73.9 | 5.84 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 111.9 | 0 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 137.3 | 9.61 | 0 | 137.3 | 0 | 137.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 136.9 | 7.84 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 136.9 | 12.12 | 0 | 136.9 | 0 | 136.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 137.5 | 8.25 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/3/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 137.3 | 1.37 | 0 | 137.3 | 0 | 137.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/4/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 159.9 | 8.79 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/4/2026 0:00 | 4/7/2026 0:00 | 2 | USD | 119.9 | 0 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/4/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/4/2026 0:00 | 4/6/2026 0:00 | 2 | USD | 137.3 | 0 | 0 | 274.6 | 0 | 274.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/4/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 137.5 | 0 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/4/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 137.5 | 11.72 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/4/2026 0:00 | 4/5/2026 0:00 | 1 | USD | 137.5 | 11.96 | 0 | 137.5 | 0 | 137.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/5/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 159.9 | 0 | 0 | 159.9 | 0 | 159.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/5/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 112.4 | 3.37 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/5/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/5/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 133.9 | 0 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/5/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 133.9 | 10.38 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/5/2026 0:00 | 4/6/2026 0:00 | 1 | USD | 133.9 | 12.05 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/6/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 160.9 | 12.47 | 0 | 160.9 | 0 | 160.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/6/2026 0:00 | 4/7/2026 0:00 | 2 | USD | 119.9 | 6.35 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 135.96 | 13.26 | 0 | 135.96 | 0 | 135.96 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 88.9 | 7.42 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 112.4 | 7.31 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 119 | 9.74 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 94.95 | 6.65 | 0 | 94.95 | 0 | 94.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/6/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 136.21 | 0 | 0 | 136.21 | 0 | 136.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 122.2 | 8.25 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 129 | 6.45 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01AVJI7Q8 | Ortho Molecular - Cerenity PM - 60 Capsules by Ortho Molecular | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 119 | 11.6 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 119.63 | 8.08 | 0 | 119.63 | 0 | 119.63 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/7/2026 0:00 | 4/9/2026 0:00 | 2 | USD | 121.77 | 9.86 | 0 | 243.54 | 0 | 243.54 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/7/2026 0:00 | 4/9/2026 0:00 | 2 | USD | 119.87 | 0 | 0 | 239.74 | 0 | 239.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 140.3 | 10.35 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 88.9 | 4.89 | 0 | 88.9 | 0 | 88.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 112.4 | 8.99 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 112.4 | 7.87 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 112.4 | 8.77 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 119 | 11.6 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/7/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 113.9 | 0 | 0 | 113.9 | 0 | 113.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 135.9 | 9.51 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 135.9 | 5.74 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/7/2026 0:00 | 4/8/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/7/2026 0:00 | 4/7/2026 0:00 | 1 | USD | 135.9 | 13.25 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 122.2 | 10.88 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 121.65 | 0 | 0 | 121.65 | 0 | 121.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B002MYG9WU | Ortho Molecular - Saccharomyces Boulardii - 60 | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 102.9 | 0 | 0 | 102.9 | 0 | 102.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/8/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 140.3 | 11.95 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 112.4 | 0 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/8/2026 0:00 | 4/10/2026 0:00 | 2 | USD | 112.4 | 10.96 | 0 | 224.8 | 0 | 224.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 119 | 7.74 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/8/2026 0:00 | 4/10/2026 0:00 | 2 | USD | 119 | 11.6 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/8/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 124.9 | 12.18 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FXXZP2RX | Ortho Molecular Viracid - 60 Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 94.95 | 5.22 | 0 | 94.95 | 0 | 94.95 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 136.59 | 10.59 | 0 | 136.59 | 0 | 136.59 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 136.59 | 9.56 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/8/2026 0:00 | 4/9/2026 0:00 | 1 | USD | 136.59 | 10.41 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/9/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 122.2 | 8.55 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 4/9/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 129 | 11.29 | 0 | 129 | 0 | 129 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/9/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 121.78 | 12.79 | 0 | 121.78 | 0 | 121.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/9/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 121.9 | 12.8 | 0 | 121.9 | 0 | 121.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/9/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 140.3 | 8.56 | 0 | 140.3 | 0 | 140.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/9/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 119 | 11.6 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/9/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 119 | 7.74 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/9/2026 0:00 | 4/10/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/9/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 124.9 | 7.37 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 118.7 | 11.57 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 118.7 | 10.68 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/10/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 118.7 | 0 | 0 | 118.7 | 0 | 118.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 119.5 | 7.77 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 119.5 | 6.57 | 0 | 119.5 | 0 | 119.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 139.6 | 1.05 | 0 | 139.6 | 0 | 139.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/10/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 138.9 | 12.15 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 139.74 | 8.38 | 0 | 139.74 | 0 | 139.74 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 112.4 | 7.87 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 112.4 | 6.18 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 119 | 8.63 | 0 | 119 | 0 | 119 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/10/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 124.9 | 12.33 | 0 | 124.9 | 0 | 124.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 136.59 | 4.1 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/10/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 136.59 | 10.65 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/11/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 119.2 | 8.94 | 0 | 119.2 | 0 | 119.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 4/11/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 119.2 | 2.38 | 0 | 119.2 | 0 | 119.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/11/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 138.9 | 14.58 | 0 | 138.9 | 0 | 138.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07FBJ6YDQ | Ortho Molecular Inflammacore Vanilla Chai | 4/11/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 150.9 | 0 | 0 | 150.9 | 0 | 150.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/11/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 136.59 | 13.32 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/11/2026 0:00 | 4/12/2026 0:00 | 1 | USD | 136.59 | 4.1 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/12/2026 0:00 | 4/14/2026 0:00 | 1 | USD | 129.9 | 8.18 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/12/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 138.1 | 11.57 | 0 | 138.1 | 0 | 138.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/12/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 138.1 | 11.22 | 0 | 138.1 | 0 | 138.1 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/12/2026 0:00 | 4/14/2026 0:00 | 1 | USD | 136.59 | 8.2 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/12/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 136.59 | 8.2 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/12/2026 0:00 | 4/13/2026 0:00 | 1 | USD | 136.59 | 11.06 | 0 | 136.59 | 0 | 136.59 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/13/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 4/13/2026 0:00 | 4/14/2026 0:00 | 1 | USD | 118.9 | 12.25 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/13/2026 0:00 | 4/14/2026 0:00 | 1 | USD | 138.19 | 8.43 | 0 | 138.19 | 0 | 138.19 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/13/2026 0:00 | 4/14/2026 0:00 | 1 | USD | 112.4 | 10 | 0 | 112.4 | 0 | 112.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/13/2026 0:00 | 4/14/2026 0:00 | 2 | USD | 112.4 | 10.96 | 0 | 224.8 | 0 | 224.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/13/2026 0:00 | 4/14/2026 0:00 | 2 | USD | 112.4 | 8.71 | 0 | 224.8 | 0 | 224.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 131.45 | 10.52 | 0 | 131.45 | 0 | 131.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 131.45 | 0 | 0 | 131.45 | 0 | 131.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 108.68 | 7.61 | 0 | 108.68 | 0 | 108.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 108.68 | 8.97 | 0 | 108.68 | 0 | 108.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 134.5 | 10.49 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/14/2026 0:00 | 4/15/2026 0:00 | 1 | USD | 134.5 | 11.47 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/15/2026 0:00 | 4/16/2026 0:00 | 1 | USD | 130.25 | 5.5 | 0 | 130.25 | 0 | 130.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/15/2026 0:00 | 4/16/2026 0:00 | 2 | USD | 73.9 | 0 | 0 | 147.8 | 0 | 147.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/15/2026 0:00 | 4/16/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/15/2026 0:00 | 4/16/2026 0:00 | 1 | USD | 107.8 | 0 | 0 | 107.8 | 0 | 107.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/15/2026 0:00 | 4/16/2026 0:00 | 1 | USD | 118.9 | 5.02 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/15/2026 0:00 | 4/16/2026 0:00 | 1 | USD | 135.9 | 10.87 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 109 | 3.27 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 73.5 | 0 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 73.5 | 7.17 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 73.5 | 5.33 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 102.69 | 6.16 | 0 | 102.69 | 0 | 102.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 102.69 | 0 | 0 | 102.69 | 0 | 102.69 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/16/2026 0:00 | 4/17/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/17/2026 0:00 | 4/19/2026 0:00 | 1 | USD | 73.9 | 7.57 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/17/2026 0:00 | 4/19/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/17/2026 0:00 | 4/19/2026 0:00 | 1 | USD | 73.9 | 4.43 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 4/18/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 194.9 | 14.62 | 0 | 194.9 | 0 | 194.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/18/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 131.06 | 0 | 0 | 131.06 | 0 | 131.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/18/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/18/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 73.9 | 4.06 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/18/2026 0:00 | 4/19/2026 0:00 | 1 | USD | 73.9 | 5.91 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/18/2026 0:00 | 4/19/2026 0:00 | 1 | USD | 103.45 | 7.5 | 0 | 103.45 | 0 | 103.45 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/18/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 135.9 | 1.36 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/18/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 135.9 | 0 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 130 | 10.4 | 0 | 130 | 0 | 130 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 131.75 | 10.47 | 0 | 131.75 | 0 | 131.75 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 2 | USD | 73.9 | 4.43 | 0 | 147.8 | 0 | 147.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/19/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 73.5 | 6.69 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 101.73 | 6.1 | 0 | 101.73 | 0 | 101.73 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 135.6 | 11.19 | 0 | 135.6 | 0 | 135.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/19/2026 0:00 | 4/20/2026 0:00 | 1 | USD | 135.3 | 10.82 | 0 | 135.3 | 0 | 135.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/20/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 129.9 | 10.07 | 0 | 129.9 | 0 | 129.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 131.29 | 7.22 | 0 | 131.29 | 0 | 131.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 131.29 | 0.98 | 0 | 131.29 | 0 | 131.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 74.5 | 4.47 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/20/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 74.5 | 0 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 73.9 | 4.43 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 74.5 | 6.24 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 73.9 | 0.92 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 73.9 | 5.17 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/20/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 73.5 | 0 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 100.6 | 9.81 | 0 | 100.6 | 0 | 100.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 134.6 | 4.04 | 0 | 134.6 | 0 | 134.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 134.6 | 13.8 | 0 | 134.6 | 0 | 134.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/20/2026 0:00 | 4/21/2026 0:00 | 1 | USD | 134.6 | 14.2 | 0 | 134.6 | 0 | 134.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/20/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 134.6 | 13.12 | 0 | 134.6 | 0 | 134.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/21/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 131.26 | 7.88 | 0 | 131.26 | 0 | 131.26 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/21/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 75.5 | 4.53 | 0 | 75.5 | 0 | 75.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/21/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 75.5 | 0 | 0 | 75.5 | 0 | 75.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/21/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 100.86 | 0 | 0 | 100.86 | 0 | 100.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/21/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 100 | 8.38 | 0 | 100 | 0 | 100 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/21/2026 0:00 | 4/22/2026 0:00 | 1 | USD | 100.86 | 8.07 | 0 | 100.86 | 0 | 100.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562FQXS | Ortho Molecular Sinatrol | 4/21/2026 0:00 | 4/23/2026 0:00 | 2 | USD | 84.9 | 6.58 | 0 | 169.8 | 0 | 169.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 4/21/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/22/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 153.9 | 12.31 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/22/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 153.9 | 0 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/22/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 74.9 | 5.62 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/22/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 74.9 | 0 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/22/2026 0:00 | 4/23/2026 0:00 | 2 | USD | 74.9 | 4.49 | 0 | 149.8 | 0 | 149.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/22/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 74.9 | 4.12 | 0 | 74.9 | 0 | 74.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/22/2026 0:00 | 4/23/2026 0:00 | 1 | USD | 100.9 | 7.06 | 0 | 100.9 | 0 | 100.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 153.9 | 15.01 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 153.9 | 11.93 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 122.2 | 0 | 0 | 122.2 | 0 | 122.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 129.9 | 12.02 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 129.9 | 0 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 132.02 | 0 | 0 | 132.02 | 0 | 132.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 2 | USD | 130 | 9.59 | 0 | 260 | 0 | 260 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 102.67 | 3.08 | 0 | 102.67 | 0 | 102.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 102.67 | 10.01 | 0 | 102.67 | 0 | 102.67 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 134.7 | 11.85 | 0 | 134.7 | 0 | 134.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 134.7 | 8.08 | 0 | 134.7 | 0 | 134.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 134.7 | 4.04 | 0 | 134.7 | 0 | 134.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/23/2026 0:00 | 4/24/2026 0:00 | 1 | USD | 134.7 | 7.41 | 0 | 134.7 | 0 | 134.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 119.9 | 6.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMPWDM8 | 5A NK-Stim (60ct) | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 119.9 | 6.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 4/24/2026 0:00 | 4/26/2026 0:00 | 2 | USD | 126.9 | 0 | 0 | 253.8 | 0 | 253.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/24/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 130.62 | 12.74 | 0 | 130.62 | 0 | 130.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 130.62 | 12.74 | 0 | 130.62 | 0 | 130.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 5.73 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 10.52 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 11.87 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 8.07 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 14.25 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 8.14 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/24/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 0 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/25/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 153.9 | 4.62 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/25/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 129.9 | 3.9 | 0 | 129.9 | 0 | 129.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/25/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 102.05 | 9.08 | 0 | 102.05 | 0 | 102.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 4/25/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 111.9 | 0 | 0 | 111.9 | 0 | 111.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/25/2026 0:00 | 4/27/2026 0:00 | 2 | USD | 135.68 | 0 | 0 | 271.36 | 0 | 271.36 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/25/2026 0:00 | 4/26/2026 0:00 | 1 | USD | 135.68 | 0 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/25/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 135.68 | 13.23 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/25/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 135.68 | 0 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/26/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 100.8 | 9.32 | 0 | 100.8 | 0 | 100.8 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/26/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 134.7 | 4.04 | 0 | 134.7 | 0 | 134.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/26/2026 0:00 | 4/27/2026 0:00 | 1 | USD | 135.68 | 0 | 0 | 135.68 | 0 | 135.68 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 132.9 | 0.33 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 128.9 | 10.31 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 128.7 | 13.19 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 128.7 | 9.01 | 0 | 128.7 | 0 | 128.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 74.5 | 5.77 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 70 | 0 | 0 | 70 | 0 | 70 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 70 | 6.79 | 0 | 70 | 0 | 70 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 4/27/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 70 | 6.65 | 0 | 70 | 0 | 70 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 101.79 | 0 | 0 | 101.79 | 0 | 101.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 101.94 | 8.16 | 0 | 101.94 | 0 | 101.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 101.94 | 7.9 | 0 | 101.94 | 0 | 101.94 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 101.86 | 0 | 0 | 101.86 | 0 | 101.86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 101.7 | 1.27 | 0 | 101.7 | 0 | 101.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/27/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 118.9 | 9.51 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 118.9 | 8.32 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 4/27/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/27/2026 0:00 | 4/28/2026 0:00 | 1 | USD | 134.2 | 9.23 | 0 | 134.2 | 0 | 134.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 153.9 | 0 | 0 | 153.9 | 0 | 153.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 70.9 | 6.31 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 70.9 | 5.49 | 0 | 70.9 | 0 | 70.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 4/28/2026 0:00 | 4/29/2026 0:00 | 2 | USD | 72.9 | 0 | 0 | 145.8 | 0 | 145.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 128.9 | 9.99 | 0 | 128.9 | 0 | 128.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 74.5 | 5.96 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 74.5 | 5.22 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 101.12 | 0 | 0 | 101.12 | 0 | 101.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 101.12 | 5.56 | 0 | 101.12 | 0 | 101.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 119.9 | 8.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/28/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 133.79 | 0 | 0 | 133.79 | 0 | 133.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 133.79 | 5.65 | 0 | 133.79 | 0 | 133.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 133.52 | 11.02 | 0 | 133.52 | 0 | 133.52 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/28/2026 0:00 | 4/29/2026 0:00 | 1 | USD | 133.79 | 0 | 0 | 133.79 | 0 | 133.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/28/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 133.79 | 1.34 | 0 | 133.79 | 0 | 133.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 107.9 | 0.81 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 132.9 | 9.3 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 73.9 | 5.89 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 128.9 | 8.06 | 0 | 128.9 | 0 | 128.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 100.92 | 10.34 | 0 | 100.92 | 0 | 100.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 100.92 | 6.06 | 0 | 100.92 | 0 | 100.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 108.69 | 0 | 0 | 108.69 | 0 | 108.69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 126.9 | 0 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 135.23 | 1.01 | 0 | 135.23 | 0 | 135.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 135.23 | 10.48 | 0 | 135.23 | 0 | 135.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 135.23 | 9.47 | 0 | 135.23 | 0 | 135.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 135.23 | 9.13 | 0 | 135.23 | 0 | 135.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 135.76 | 8.82 | 0 | 135.76 | 0 | 135.76 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 132.7 | 7.96 | 0 | 132.7 | 0 | 132.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 4/29/2026 0:00 | 4/30/2026 0:00 | 1 | USD | 135.23 | 1.35 | 0 | 135.23 | 0 | 135.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 153.9 | 4.62 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 4/30/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 132.9 | 0 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 100.92 | 7.32 | 0 | 100.92 | 0 | 100.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 100.92 | 5.78 | 0 | 100.92 | 0 | 100.92 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 100.61 | 0 | 0 | 100.61 | 0 | 100.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 100.92 | 0 | 0 | 100.92 | 0 | 100.92 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 4/30/2026 0:00 | 5/1/2026 0:00 | 1 | USD | 119.9 | 8.09 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 153.9 | 0 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/1/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 153.9 | 0 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/1/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 153.9 | 12.89 | 0 | 153.9 | 0 | 153.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01AVJI7Q8 | Ortho Molecular - Cerenity PM - 60 Capsules by Ortho Molecular | 5/1/2026 0:00 | 5/4/2026 0:00 | 2 | USD | 119 | 7.02 | 0 | 238 | 0 | 238 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 75.9 | 0 | 0 | 75.9 | 0 | 75.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 100.61 | 8.4 | 0 | 100.61 | 0 | 100.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 100.61 | 8.05 | 0 | 100.61 | 0 | 100.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/1/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 100.61 | 6.54 | 0 | 100.61 | 0 | 100.61 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/1/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/1/2026 0:00 | 5/4/2026 0:00 | 2 | USD | 119.9 | 0 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 134.9 | 10.45 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 135.93 | 4.08 | 0 | 135.93 | 0 | 135.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/1/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 135.93 | 0 | 0 | 135.93 | 0 | 135.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/1/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 135.93 | 11.89 | 0 | 135.93 | 0 | 135.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 132.9 | 3.49 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/2/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 132.9 | 12.96 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 132.9 | 1.66 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 5/2/2026 0:00 | 5/3/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01MRBNEBT | Ortho Molecular - Thyrotain - 120 Capsules | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 97.99 | 7.84 | 0 | 97.99 | 0 | 97.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 119.9 | 11.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/2/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 126.9 | 8.57 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 126.9 | 6.98 | 0 | 126.9 | 0 | 126.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 135.93 | 10.87 | 0 | 135.93 | 0 | 135.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 135.93 | 0 | 0 | 135.93 | 0 | 135.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/2/2026 0:00 | 5/4/2026 0:00 | 1 | USD | 135.93 | 4.08 | 0 | 135.93 | 0 | 135.93 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/3/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 132.9 | 7.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/3/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 132.9 | 9.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/3/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 132.9 | 2.99 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/3/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 132.9 | 9.97 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/3/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 132.9 | 5.62 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/3/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/3/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/3/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 119.9 | 11.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/3/2026 0:00 | 5/4/2026 0:00 | 2 | USD | 127.9 | 12.63 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/4/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 139.9 | 13.64 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/4/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 139.9 | 5.91 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/4/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 139.9 | 12.24 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/4/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/4/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 127.9 | 7.64 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/4/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/4/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 135.2 | 9.13 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/4/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 135.2 | 4.06 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/4/2026 0:00 | 5/5/2026 0:00 | 1 | USD | 135.2 | 13.18 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/5/2026 0:00 | 5/7/2026 0:00 | 1 | USD | 109.66 | 0 | 0 | 109.66 | 0 | 109.66 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/5/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 112.02 | 5.94 | 0 | 112.02 | 0 | 112.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/5/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 109.77 | 7.96 | 0 | 109.77 | 0 | 109.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/5/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 139.9 | 10.84 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B01AVJI7Q8 | Ortho Molecular - Cerenity PM - 60 Capsules by Ortho Molecular | 5/5/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/5/2026 0:00 | 5/7/2026 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/5/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/5/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 135.2 | 10.48 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/5/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 135.2 | 0 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/5/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 135.2 | 12.3 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/5/2026 0:00 | 5/7/2026 0:00 | 1 | USD | 135.2 | 0 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/5/2026 0:00 | 5/6/2026 0:00 | 1 | USD | 135.2 | 0 | 0 | 135.2 | 0 | 135.2 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP6W1KBH | Core Restore 7 Day Kit (French Vanilla) | 5/6/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 249 | 17.43 | 0 | 249 | 0 | 249 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/6/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 139.9 | 12.94 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/6/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/6/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 127.9 | 2.24 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/6/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 127.9 | 9.27 | 0 | 127.9 | 0 | 127.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/7/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 109.77 | 0 | 0 | 109.77 | 0 | 109.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/7/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/7/2026 0:00 | 5/8/2026 0:00 | 1 | USD | 119.9 | 6.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP6W1KBH | Core Restore 7 Day Kit (French Vanilla) | 5/8/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 249 | 19.3 | 0 | 249 | 0 | 249 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/8/2026 0:00 | 5/10/2026 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/8/2026 0:00 | 5/10/2026 0:00 | 1 | USD | 139.9 | 12.59 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 5/8/2026 0:00 | 5/10/2026 0:00 | 1 | USD | 149.9 | 7.27 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP6W1KBH | Core Restore 7 Day Kit (French Vanilla) | 5/9/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 249 | 0 | 0 | 249 | 0 | 249 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/9/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 139.9 | 6.59 | 5.39 | 139.9 | 5.39 | 145.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 5/9/2026 0:00 | 5/10/2026 0:00 | 1 | USD | 73.5 | 0 | 0 | 73.5 | 0 | 73.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/9/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/9/2026 0:00 | 5/10/2026 0:00 | 1 | USD | 106.9 | 11.01 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/9/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 127.9 | 12.47 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/9/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/9/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/10/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 108.84 | 9.28 | 0 | 108.84 | 0 | 108.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 5/10/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 118.9 | 6.54 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/10/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 139.9 | 10.84 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/10/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 119.9 | 10.34 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/10/2026 0:00 | 5/11/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09KQMCWJB | Phosphatidylserine 90ct | 5/10/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 149.9 | 0 | 0 | 149.9 | 0 | 149.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/11/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 108.84 | 8.44 | 0 | 108.84 | 0 | 108.84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/11/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 139.9 | 0 | 0 | 139.9 | 0 | 139.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/11/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 134.9 | 5.7 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/11/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/11/2026 0:00 | 5/12/2026 0:00 | 1 | USD | 106.9 | 10.96 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/11/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/11/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 127.9 | 8.63 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 5/12/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 118.9 | 7.13 | 0 | 118.9 | 0 | 118.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/12/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 73.9 | 6.11 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/12/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 73.9 | 5.73 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/12/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/13/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 107.9 | 0 | 0 | 107.9 | 0 | 107.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 5/13/2026 0:00 | 5/14/2026 0:00 | 2 | USD | 118.9 | 0 | 0 | 237.8 | 0 | 237.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 134.9 | 11.6 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 71.9 | 0 | 0 | 71.9 | 0 | 71.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/13/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 73.9 | 0 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 73.9 | 7.21 | 0 | 73.9 | 0 | 73.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 85.9 | 1.5 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 86.5 | 6.27 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/13/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 86.5 | 1.08 | 0 | 86.5 | 0 | 86.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/13/2026 0:00 | 5/13/2026 0:00 | 1 | USD | 85.9 | 5.58 | 0 | 85.9 | 0 | 85.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FX2ZGQJ8 | Ortho Molecular Products orthomega 820-180 softgels | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 134.5 | 9.42 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 135.9 | 13.25 | 0 | 135.9 | 0 | 135.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/13/2026 0:00 | 5/14/2026 0:00 | 1 | USD | 135.49 | 0 | 0 | 135.49 | 0 | 135.49 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000M5NPUU | Ortho Molecular - CoQ-10 (100mg) - 30ct | 5/14/2026 0:00 | 5/15/2026 0:00 | 2 | USD | 72.5 | 0 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 74.5 | 4.1 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 75.5 | 5.85 | 0 | 75.5 | 0 | 75.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 75.5 | 2.27 | 0 | 75.5 | 0 | 75.5 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 74.5 | 4.54 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 2 | USD | 74.5 | 6.8 | 0 | 149 | 0 | 149 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 74.5 | 4.47 | 0 | 74.5 | 0 | 74.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 2 | USD | 75.3 | 7.94 | 0 | 150.6 | 0 | 150.6 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/14/2026 0:00 | 5/15/2026 0:00 | 1 | USD | 106.91 | 7.22 | 0 | 106.91 | 0 | 106.91 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 105.5 | 0 | 0 | 105.5 | 0 | 105.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 75.5 | 2.27 | 0 | 75.5 | 0 | 75.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 89.9 | 0 | 0 | 89.9 | 0 | 89.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 106.9 | 8.93 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 106.9 | 8.28 | 0 | 106.9 | 0 | 106.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 135.39 | 9.82 | 0 | 135.39 | 0 | 135.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 127.99 | 11.04 | 0 | 127.99 | 0 | 127.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 135.39 | 0 | 0 | 135.39 | 0 | 135.39 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 127.99 | 10.24 | 0 | 127.99 | 0 | 127.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/15/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 129.29 | 7.76 | 0 | 129.29 | 0 | 129.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 5/16/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 118.9 | 12.48 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/16/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 105.5 | 0 | 0 | 105.5 | 0 | 105.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/16/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 105.5 | 8.76 | 0 | 105.5 | 0 | 105.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/16/2026 0:00 | 5/17/2026 0:00 | 2 | USD | 75.5 | 0 | 0 | 151 | 0 | 151 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/16/2026 0:00 | 5/17/2026 0:00 | 1 | USD | 119.9 | 5.07 | 0 | 119.9 | 0 | 119.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 128.99 | 11.22 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 128.99 | 8.71 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 128.99 | 0 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 128.99 | 0 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/16/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 128.99 | 0 | 0 | 128.99 | 0 | 128.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP6W1KBH | Core Restore 7 Day Kit (French Vanilla) | 5/17/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 249 | 0 | 0 | 249 | 0 | 249 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/17/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 86 | 7.96 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/17/2026 0:00 | 5/18/2026 0:00 | 1 | USD | 86 | 7.96 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/18/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 155.9 | 4.68 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/18/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 72.5 | 0 | 0 | 72.5 | 0 | 72.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 2 | USD | 72.5 | 6.1 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 2 | USD | 72.5 | 7.43 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 2 | USD | 72.5 | 7.43 | 0 | 145 | 0 | 145 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 86 | 6.97 | 0 | 86 | 0 | 86 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 100.25 | 8.4 | 0 | 100.25 | 0 | 100.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/18/2026 0:00 | 5/19/2026 0:00 | 1 | USD | 100.25 | 0.75 | 0 | 100.25 | 0 | 100.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 155.9 | 0 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 119.9 | 4.74 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 188 | 13.16 | 0 | 188 | 0 | 188 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 2 | USD | 101.2 | 0 | 0 | 202.4 | 0 | 202.4 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 70.3 | 1.23 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 70.3 | 0 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 70.3 | 0.7 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 70.3 | 6.19 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 70.3 | 0 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 70.3 | 3.87 | 0 | 70.3 | 0 | 70.3 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 82 | 4.35 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 82 | 7.07 | 0 | 82 | 0 | 82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/19/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 85.35 | 8.79 | 0 | 85.35 | 0 | 85.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/19/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 85.35 | 6.91 | 0 | 85.35 | 0 | 85.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/19/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 85.35 | 6.61 | 0 | 85.35 | 0 | 85.35 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 2 | USD | 85.35 | 0 | 0 | 170.7 | 0 | 170.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 69 | 6.28 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 5/19/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 69.9 | 5.42 | 0 | 69.9 | 0 | 69.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 5/19/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 69 | 4.83 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW2532 | Ortho Molecular Ortho B Complex 90 | 5/19/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 69 | 4.73 | 0 | 69 | 0 | 69 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/19/2026 0:00 | 5/20/2026 0:00 | 1 | USD | 133.9 | 13.06 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 117.9 | 12.38 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 119.9 | 9.91 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 189.5 | 0 | 0 | 189.5 | 0 | 189.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 100.79 | 8.06 | 0 | 100.79 | 0 | 100.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 2 | USD | 101.38 | 1.77 | 0 | 202.76 | 0 | 202.76 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 70.08 | 5.08 | 0 | 70.08 | 0 | 70.08 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/20/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 85.65 | 6 | 0 | 85.65 | 0 | 85.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/20/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 85.65 | 7.19 | 0 | 85.65 | 0 | 85.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/20/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 85.65 | 7.92 | 0 | 85.65 | 0 | 85.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 85.65 | 5.78 | 0 | 85.65 | 0 | 85.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 85.65 | 8.35 | 0 | 85.65 | 0 | 85.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/20/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 85.65 | 0 | 0 | 85.65 | 0 | 85.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/20/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 119.9 | 5.4 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/20/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/20/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 127.9 | 11.19 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/20/2026 0:00 | 5/21/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP6W1KBH | Core Restore 7 Day Kit (French Vanilla) | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 249 | 13.7 | 0 | 249 | 0 | 249 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 120.28 | 10.07 | 0 | 120.28 | 0 | 120.28 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 100.97 | 0 | 0 | 100.97 | 0 | 100.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 100.97 | 5.55 | 0 | 100.97 | 0 | 100.97 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 100.7 | 6.77 | 0 | 100.7 | 0 | 100.7 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 2 | USD | 119.9 | 9.59 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/21/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/21/2026 0:00 | 5/22/2026 0:00 | 1 | USD | 134.9 | 9.44 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/22/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 108.01 | 8.37 | 0 | 108.01 | 0 | 108.01 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 5/22/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 117.9 | 4.95 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/22/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 84.37 | 4.64 | 0 | 84.37 | 0 | 84.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/22/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 84.37 | 7.26 | 0 | 84.37 | 0 | 84.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/22/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 84.37 | 1.05 | 0 | 84.37 | 0 | 84.37 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/22/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/22/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 132.5 | 12.32 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/22/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 133.99 | 10.55 | 0 | 133.99 | 0 | 133.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 5/23/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 117.9 | 10.61 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 5/23/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/23/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 119.9 | 7.55 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/23/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/23/2026 0:00 | 5/24/2026 0:00 | 1 | USD | 189.5 | 10.04 | 0 | 189.5 | 0 | 189.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/23/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 132.5 | 0 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/23/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 132.5 | 6.63 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/23/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 132.5 | 0 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/24/2026 0:00 | 5/27/2026 0:00 | 1 | USD | 119.9 | 11.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/24/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/24/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 127.9 | 13.43 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/25/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 119.9 | 11.99 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2026 0:00 | 5/27/2026 0:00 | 1 | USD | 119.9 | 7.49 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/25/2026 0:00 | 5/27/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBCKTI | Ortho Molecular Products Cardio B, 60 Count | 5/25/2026 0:00 | 5/27/2026 0:00 | 1 | USD | 109 | 9.13 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/25/2026 0:00 | 5/26/2026 0:00 | 1 | USD | 115.9 | 9.27 | 0 | 115.9 | 0 | 115.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/25/2026 0:00 | 5/27/2026 0:00 | 1 | USD | 132.5 | 2.98 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/26/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/26/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 115.15 | 0 | 0 | 115.15 | 0 | 115.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/26/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/26/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/27/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 108.06 | 10.54 | 0 | 108.06 | 0 | 108.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 5/27/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 108.12 | 1.08 | 0 | 108.12 | 0 | 108.12 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/27/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 119.9 | 11.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/27/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 119.9 | 11.69 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/27/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 189.5 | 16.15 | 0 | 189.5 | 0 | 189.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 5/27/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 120.65 | 8.45 | 0 | 120.65 | 0 | 120.65 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B07FBJ6YDQ | Ortho Molecular Inflammacore Vanilla Chai | 5/27/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 144.9 | 11.3 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/27/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 119.9 | 7.19 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/27/2026 0:00 | 5/28/2026 0:00 | 1 | USD | 111.05 | 3.33 | 0 | 111.05 | 0 | 111.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/27/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 127.9 | 12.47 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/27/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 5/28/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 120.77 | 7.25 | 0 | 120.77 | 0 | 120.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 5/28/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 120.77 | 0 | 0 | 120.77 | 0 | 120.77 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/28/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 119.9 | 10.49 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/28/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 119.9 | 8.39 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/28/2026 0:00 | 5/29/2026 0:00 | 1 | USD | 127.9 | 0 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 5/29/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 119.9 | 3.48 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/29/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 119.9 | 5.07 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 119.9 | 10.34 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 132.02 | 0 | 0 | 132.02 | 0 | 132.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 133.9 | 12.89 | 0 | 133.9 | 0 | 133.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/29/2026 0:00 | 5/31/2026 0:00 | 1 | USD | 134.5 | 12.78 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 134.5 | 0 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 134.5 | 14.12 | 0 | 134.5 | 0 | 134.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/29/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 132.02 | 7.92 | 0 | 132.02 | 0 | 132.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0147KJIVA | Ortho Molecular - Alpha Base Premier Packs - 60 CT | 5/30/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 189.5 | 14.21 | 0 | 189.5 | 0 | 189.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 5/30/2026 0:00 | 6/2/2026 0:00 | 2 | USD | 88.9 | 6.22 | 0 | 177.8 | 0 | 177.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/30/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 84.87 | 7.38 | 0 | 84.87 | 0 | 84.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/30/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 84.87 | 6.37 | 0 | 84.87 | 0 | 84.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 5/30/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 84.87 | 1.25 | 0 | 84.87 | 0 | 84.87 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/30/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 109 | 8.92 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 5/30/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 109 | 0 | 0 | 109 | 0 | 109 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/30/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 106 | 8.75 | 0 | 106 | 0 | 106 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 5/30/2026 0:00 | 6/1/2026 0:00 | 2 | USD | 106 | 8.75 | 0 | 212 | 0 | 212 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/30/2026 0:00 | 6/1/2026 0:00 | 2 | USD | 127.9 | 10.23 | 0 | 255.8 | 0 | 255.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 5/31/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 117.9 | 8.25 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FFS1FD9 | CereVive (120ct) | 5/31/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 132.9 | 9.3 | 0 | 132.9 | 0 | 132.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562AU16 | Ortho Molecular N-Acetyl Cysteine | 5/31/2026 0:00 | 6/2/2026 0:00 | 2 | USD | 88.9 | 0 | 0 | 177.8 | 0 | 177.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 5/31/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 127.79 | 11.02 | 0 | 127.79 | 0 | 127.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 5/31/2026 0:00 | 6/1/2026 0:00 | 1 | USD | 132 | 3.96 | 0 | 132 | 0 | 132 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/1/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 119.9 | 6.59 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/1/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 85.21 | 8.09 | 0 | 85.21 | 0 | 85.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/1/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 85.21 | 7.14 | 0 | 85.21 | 0 | 85.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/1/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 85.21 | 0 | 0 | 85.21 | 0 | 85.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/1/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 85.21 | 8.31 | 0 | 85.21 | 0 | 85.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/1/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 85.21 | 5.11 | 0 | 85.21 | 0 | 85.21 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/1/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 144.9 | 0 | 0 | 144.9 | 0 | 144.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 6/1/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 106 | 3.18 | 0 | 106 | 0 | 106 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 6/2/2026 0:00 | 6/2/2026 0:00 | 1 | USD | 117.9 | 0 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 119.9 | 10.55 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 120 | 0 | 0 | 120 | 0 | 120 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 120.53 | 11.75 | 0 | 120.53 | 0 | 120.53 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 6/2/2026 0:00 | 6/3/2026 0:00 | 2 | USD | 120.53 | 7.83 | 0 | 241.06 | 0 | 241.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/2/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 85.55 | 7.91 | 0 | 85.55 | 0 | 85.55 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 84 | 5.67 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 6/2/2026 0:00 | 6/3/2026 0:00 | 1 | USD | 127.79 | 9.9 | 0 | 127.79 | 0 | 127.79 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 117.9 | 7.37 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 119.9 | 12.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 119.9 | 9.29 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 119.9 | 0 | 0 | 119.9 | 0 | 119.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 84.62 | 1.9 | 0 | 84.62 | 0 | 84.62 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 85.05 | 0 | 0 | 85.05 | 0 | 85.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 85.05 | 0 | 0 | 85.05 | 0 | 85.05 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 84 | 0 | 0 | 84 | 0 | 84 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 85.09 | 2.43 | 0 | 85.09 | 0 | 85.09 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 6/3/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 127.9 | 8.95 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 155.9 | 12.08 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09DSRHXN3 | Adapten-All (120ct) | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 108.23 | 0 | 0 | 108.23 | 0 | 108.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/4/2026 0:00 | 6/5/2026 0:00 | 2 | USD | 119.9 | 10.67 | 0 | 239.8 | 0 | 239.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 85.05 | 6.97 | 0 | 85.05 | 0 | 85.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 85.05 | 0 | 0 | 85.05 | 0 | 85.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 85.05 | 5.74 | 0 | 85.05 | 0 | 85.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/4/2026 0:00 | 6/4/2026 0:00 | 1 | USD | 85.05 | 6.8 | 0 | 85.05 | 0 | 85.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 85.05 | 8.93 | 0 | 85.05 | 0 | 85.05 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B000UBKBY4 | Ortho Molecular Products 4 Sight Capsules, 60 Count | 6/4/2026 0:00 | 6/5/2026 0:00 | 2 | USD | 144.9 | 6.52 | 0 | 289.8 | 0 | 289.8 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 127.9 | 10.81 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/4/2026 0:00 | 6/5/2026 0:00 | 1 | USD | 132.99 | 13.17 | 0 | 132.99 | 0 | 132.99 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 106.29 | 5.31 | 0 | 106.29 | 0 | 106.29 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 120.15 | 5.08 | 0 | 120.15 | 0 | 120.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 2 | USD | 69.23 | 5.88 | 0 | 138.46 | 0 | 138.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 2 | USD | 84.01 | 0 | 0 | 168.02 | 0 | 168.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 84.18 | 4.97 | 0 | 84.18 | 0 | 84.18 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 100.85 | 0 | 0 | 100.85 | 0 | 100.85 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PR7X0U | Ortho Molecular Product Reacted Cal-Mag - 180 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 100.85 | 0 | 0 | 100.85 | 0 | 100.85 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 118.9 | 10.67 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 118.9 | 3.57 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 6/5/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 107.06 | 8.78 | 0 | 107.06 | 0 | 107.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/6/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 120.9 | 12.69 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 105.82 | 0 | 0 | 105.82 | 0 | 105.82 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 69.23 | 4.85 | 0 | 69.23 | 0 | 69.23 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GJKQWBK2 | Ortho Molecular Estrodim - 30 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 2 | USD | 69.23 | 4.85 | 0 | 138.46 | 0 | 138.46 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 86.27 | 0 | 0 | 86.27 | 0 | 86.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 86.27 | 4.31 | 0 | 86.27 | 0 | 86.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 86.27 | 0 | 0 | 86.27 | 0 | 86.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 86.27 | 0 | 0 | 86.27 | 0 | 86.27 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 118.9 | 0 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/6/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 118.9 | 8.03 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 118.9 | 11.71 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00562DTCS | Ortho Molecular Prostatrol Forte | 6/6/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 106 | 8.22 | 0 | 106 | 0 | 106 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 134.9 | 10.79 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/6/2026 0:00 | 6/7/2026 0:00 | 1 | USD | 134.9 | 5.7 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 155.9 | 12.08 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09MZHKQQL | 5A Vascuzyme (240ct) | 6/7/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 155.9 | 0 | 0 | 155.9 | 0 | 155.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GP93Z9KS | Alpha Base® Capsules without Iron | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 117.9 | 3.54 | 0 | 117.9 | 0 | 117.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 120.9 | 9.37 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 120.9 | 0 | 0 | 120.9 | 0 | 120.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 119.98 | 0 | 0 | 119.98 | 0 | 119.98 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 103.78 | 6.59 | 0 | 103.78 | 0 | 103.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09JMR2QC2 | Ortho Molecular - Ortho Biotic 100 Billion CFU - 30 Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 103.78 | 7.26 | 0 | 103.78 | 0 | 103.78 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 118.9 | 1.49 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 118.9 | 8.32 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B005BW29XS | Ortho Molecular Traumeric 90 | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 127.9 | 7.67 | 0 | 127.9 | 0 | 127.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/7/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 132.5 | 10.73 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/7/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 132.5 | 12.92 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 132.5 | 0 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 132.5 | 0 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 132.5 | 0 | 0 | 132.5 | 0 | 132.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/7/2026 0:00 | 6/8/2026 0:00 | 1 | USD | 134.9 | 0 | 0 | 134.9 | 0 | 134.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0GNMKGDPT | CitraNOX® | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 118.9 | 12.48 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0G1T65BSD | Ortho Molecular - SBI Protect Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 116.06 | 11.32 | 0 | 116.06 | 0 | 116.06 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 118.9 | 10.94 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.15 | 12.12 | 0 | 133.15 | 0 | 133.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.02 | 9.31 | 0 | 133.02 | 0 | 133.02 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.41 | 11.47 | 0 | 133.41 | 0 | 133.41 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.3 | 9.66 | 0 | 133.3 | 0 | 133.3 |

| encrypted_merchant_id | merchant_legal_name | asin | item_name | order_day | ship_day | shipped_units | base_currency_code | our_price | our_price_tax | per_item_ship_charge | product_sales | shipping | sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.43 | 14.01 | 0 | 133.43 | 0 | 133.43 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.13 | 1.66 | 0 | 133.13 | 0 | 133.13 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 133.15 | 12.98 | 0 | 133.15 | 0 | 133.15 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/8/2026 0:00 | 6/9/2026 0:00 | 1 | USD | 132.48 | 11.96 | 0 | 132.48 | 0 | 132.48 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 119.98 | 3.6 | 0 | 119.98 | 0 | 119.98 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09FZQMMYD | Digestzyme-V (180ct) | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 120.5 | 0 | 0 | 120.5 | 0 | 120.5 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 86.25 | 1.08 | 0 | 86.25 | 0 | 86.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B0FZDK2LWK | Ortho Molecular Natural D-Hist - 120 Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 86.25 | 0 | 0 | 86.25 | 0 | 86.25 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 118.9 | 8.17 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B00W28PI6O | Ortho Molecular Products - Mitocore 120 Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 118.9 | 9.27 | 0 | 118.9 | 0 | 118.9 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B09M94FC6C | Ortho Molecular Products Silymarin Forte (120ct) | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 119 | 0 | 0 | 119 | 0 | 119 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 133.17 | 0 | 0 | 133.17 | 0 | 133.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 133.17 | 0 | 0 | 133.17 | 0 | 133.17 |
| A11PSCDR8UEXHJ | Vibrant Spot LLC | B003PQYESA | SEVNODI Ortho Molecular - Orthomega 820-180 Soft Gel Capsules | 6/9/2026 0:00 | 6/10/2026 0:00 | 1 | USD | 133.02 | 9.31 | 0 | 133.02 | 0 | 133.02 |